| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name  Education Management II LLC |
| United States Bankruptcy Court for the: _____  District of  Delaware _(State)_ |
| Case number (*If known*):  18- 11494 |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration  Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  6/28/18
MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of debtor

Frank Jalufka
Printed name

President
Position or relationship to debtor

Education_Management_II_LLC_Part1.txt

1 DULLES TOWN CENTER LLC
LAW OFFICE OF FREDERICK H KRUCK JR , P C
7551 FOXVIEW DRIVE
WARRENTON, VA 20186

1 STOP MONEY CENTERS LLC
PO BOX 50040
MESA, AZ 85208

1 STOP MONEY CENTERS LLC
PO BOX 5636
PHOENIX, AZ 85010

100 BLACK MEN MACON MIDDLE GA
PO BOX 26152
MACON, GA 31221

100 BLACK MEN MACON-MIDDLE GA
PO BOX 2363
MACON, GA 31203

100 EMBASSY ROW LLC
GAIL CLEARY
5871 GLENRIDGE
SUITE 380
ATLANTA, GA 30328

100 GREAT MEADOW ROAD ASSOC
MARTHA L HENNEY
100 GREAT MEADOW RD
PROPERTY MGMT OFFICE
WETHERSFIELD, CT 06109

11122 MAGNOLIA LLC
4335 VAN NUYS BLVD
STE 356
SHERMAN OAKS, CA 91403

11128 MAGNOLIA, LLC.
BOB AKHAVEN
212 26TH STREET #320
SANTA MONICA, CA 90402

1130 KIFER PROPERTY OWNER LLC
NICOLE OSCAR
2107 N 1ST ST
STE 650
SAN JOSE, CA 95131

1300 LEXINGTON PARTNERS LLC
RICHARD HENNESSEY
902 N CAPITOL AVE
INDIANAPOLIS, IN 46204

1305 WALNUT ST. CORP
DBA HOLIDAY INN EXPRESS
TOM NGUYEN
MIDTOWN PHILADELPHIA
1305 WALNUT STREET
PHILADELPHIA, PA 19107

1530 CHESTNUT STREET TENANT LP
18 LANCASTER AVE

Education_Management_II_LLC_Part1.txt
WYNNEWOOD, PA 19096

1530 CHESTNUT STREET TENANT LP
C/O ENDURANCE REAL ESTATE GRP
ONE BALA AVE
STE 502
BALA CYNWYD, PA 19004

1530 CHESTNUT STREET TENANT LP
C/O GRASSO HOLDINGS
30 SOUTH 15TH STREET, STE 1000
PHILADELPHIA, PA 19102

1550 AND 1560 WILSON CO LLC
ROUTE 38 & EAST GATE DR
MOORESTOWN, NJ 08057

1716 RUDDER INDUSTRIAL PARK DR
FENTON, MO

180 NORTH WABASH LLC
KAREN LAURENCELL
1672 RELIABLE PARKWAY
CHICAGO, IL 60686

1992 BRIXTON SQUARE, LIMITED PARTNERSHIP
N/K/A TURTLE CREEK TOWNHOMES, LLC
ADDRESS UNAVAILABLE AT TIME OF FILING

1ST FLORIDA LOCKSMITH SERVICES
BEVERLY WATKINS
PO BOX 57824
JACKSONVILLE, FL 32241

20 20 TECHNOLOGIES COMMERCIAL
550 3 MILE RD NW
GRAND RAPIDS, MI 49544

20/20 TECHNOLOGIES INC
MARIA ANGELOPOULOS
400 ARMAND-FRAPPIER BLVD
LAVAL, QB H7V 4B4
CANADA

20TH CENTURY PRESERVATION LLC
CHRISTIAN BUSCH
154 SUTTON ROAD
ARDMORE, PA 19003

24 CARROTS SPECIAL EVENTS INC
ANN LENNON
17851 SKY PARK CIRCLE
STE F
IRVINE, CA 92614

24 CARROTS
ANNA LEARRON
17851 SKY PARK CIRCLE
STE F
IRVINE, CA 92614

24 HOUR SIGN LANGUAGE SERVICES
14885 WCR 74

Education_Management_II_LLC_Part1.txt
EATON, CO 80615

24 HOUR SIGN LANGUAGE SERVICES
2990 E 17TH AVE
STE 805
DENVER, CO 80206

24 HOUR SIGN LANGUAGE SERVICES
PO BOX 249
MILILKEN, CO 80543

2800 LA FRONTERA I LLC
DBA ENCLAVE AT LA FRONTERA
SANDRA LARA
LEASING OFFICE
2800 LAFRONTERA BLVD
ROUND ROCK, TX 78681

2811 LA FRONTERA LP
SAMANTHA FOWLER
2811 LA FONTERA BLVD
AUSTIN, TX 78728

3008
KEN SKAGGS
3008 ROSS AVE
DALLAS, TX 75204

3131 APARTMENT HOMES
MAYNARD STAMPER
3131 NORTH DRUID HILLS RD
DECATUR, GA 30033

35 FOLLY APARTMENTS
35 FOLLY ROAD BLVD
CHARLESTON, SC 29407

3553 FOUNDERS RD LLC
CLAUDIA SABEDRA
18565 SOLEDADD CYN RD #120
SANTA CLARITA, CA 91351

3M COMPANY
AL SKINNER
3M CENTER
ST PAUL, MN 55144-1000

3M LIBRARY SYSTEMS CONTRACTS
PO BOX 33900
ATTN: CONTRACT ADMINISTRATOR
ST. PAUL, MN 55133-3900

3M LIBRARY SYSTEMS
WESBROOK, JANE
3M CENTER, BLDG 235-2E-81
ST PAUL, MN 55144-1000

3M
2807 PAYSPHERE CIRCLE
CHICAGO, IL 60674

3M
PO BOX 371227

Education_Management_II_LLC_Part1.txt
PITTSBURGH, PA 15250-7227

3M
PO BOX 844127
DALLAS, TX 75284-4127

3PLAY MEDIA INC
LINDA E NOBLE
34 FARNSWORTH STREET
4TH FLOOR
BOSTON, MA 02210

3PO CONCEPTS INC
307 WEST 38TH STREET
FLOOR 18 SUITE 1805
NEW YORK, NY 10018

3RA ENTERTAINMENT LTD
FRANCISCO
251-409 GRANVILLE STREET
VANCOUVER, BC V6C 1T2
CANADA

3RD & CEDAR LLC
225 CEDAR ST
SEATTLE, WA 98121

3RD I PRINT, LLC.
WALTER HUDSON JR
3031 CROSSVIEW
HOUSTON, TX 77063

4 IMPRINT INC
JILL KARPINSKY
PO BOX 320
OSHKOSH, WI 54901

420 ALLIES LLC
GLORIA VITALO
180 N MICHIGAN AVE
STE 200
CHICAGO, IL 60601

4D STUDIOS LLC
HARVEY A BUFFALO
2511 WEST SWANN AVE
SUITE 100
TAMPA, FL 33609

4IMPRINT INC
25303 NETWORK PL
CHICAGO, IL 60673-1253

4IMPRINT INC
ALEX TREMEL
25303 NETWORK PL
CHICAGO, IL 60673-1253

4IMPRINT
101 COMMERCE STREET
PO BOX 320
OSHKOSH, WI 54903-0320

Education_Management_II_LLC_Part1.txt

4IMPRINT
PO BOX 1641
MILWAUKEE, WI 53201

4TH AND DENNY LLC
1910 FAIRVIEW AVE E
STE 200
SEATTLE, WA 98102

5 NORTH MEDIA INC
8450 PRODUCTION AVE
SAN DIEGO, CA 92121

5 STAR STAFFING SOLUTIONS
VICTORIA HENRICH
274100 WATER ASH DR
WESLEY CHAPEL, FL 33544

5250 LANKERSHIM PLAZA LLC
5757 WILSHIRE BLVD
STE # PH30
LOS ANGELES, CA 90036

530 SEVENTH AVE BAKE CORP
530 7TH AVE
NEW YORK, NY 10018

5640 SMU BLVD LP
DBA BLVD
JOSHUA MATTHEWS
5555 SMU BLVD
DALLAS, TX 75206-5015

5640 SMU BLVD LP
HOUSING UTILITY ACCOUNT
5600 SMU BLVD
DALLAS, TX 75206

6096 BARFIELD ROAD LLC
18565 SOLEDAD CANYON RD #120
SANTA CLARITA, CA 91351

6096 BARFIELD ROAD LLC
CLAUDIA SABEDRA
6096 BARFIELD RD LLC
100 WILSHIRE BLVD
STE 1750
SANTA MONICA, CA 90401

621PROQUEST LLC
ACCOUTS PAYABBLE
6216 PAYSPHERE CIRCLE
CHICAGO, IL 60674

625 EDEN PARK DRIVE LLC
TAMMY HOLLANDER
2135 DANA AVE
STE 200
CINCINNATI, OH 45207

67 LIVINGSTON
67 LIVINGSTON ST
BROOKLYN, NY 11201

Education_Management_II_LLC_Part1.txt

755 WHITE POND PROPERTIES, LLC
TODD WESTOVER
755 WHITE POND DRIVE
AKRON, OH 44320

7UP DETROIT
25160 NETWORK PLACE
CHICAGO, IL 60673-1251

7UP PITTSBURGH
25160 NETWORK PLACE
CHICAGO, IL 60673-1251

8000 WATERS
8000 WATERS AVE
SAVANNAH, GA 31406

8208 LLC
JIM LOVELAND
9401 INDIAN CREEK PKWY
STE 1500
OVERLAND PARK, KS 66210

84 SIGN SHOP
BONNIE HILL
PO BOX 365
EIGHTY FOUR, PA 15330

84 SIGN SHOP
PATRICK COOPER
1019 ROUTE 519
BLDG 7
EIGHTY FOUR, PA 15330

930 NOMO
LEASING OFFICE
AUSTYN RIVAS
930 MORRISON DRIVE #1000
CHARLESTON, SC 29403

96-OP PROP, LLC.
DBA LINDENWOOD BUSINESS &
PAUL DENZER
TECHNICAL CENTER
1390 TIMBERLAKE MANOR PKWY, STE 230
CHESTERFIELD, MO 63017

9NB-PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL 60055-0660

A & A COFFEE IMPORTERS, INC.
140 EAST GARRY AVENUE
SANTA ANA, CA 92707-4201

A & A VENDING CO INC
1180 TRIPLETT BLVD
AKRON, OH 44306

A & E SECURITY & ELECTRONIC
SOLUTIONS
PO BOX 179

Education_Management_II_LLC_Part1.txt
MCMINNVILLE, OR 97128

A & S IDENTITY SPECIALISTS
N713 OAK LANE
ALAN BELONGIA
BONDUEL, WI 54107

A ESPOSITO INC
1001-03005 SOUTH 9TH ST.
PHILADELPHIA, PA 19147

A ESPOSITO INC
PO BOX 2420
PHILADELPHIA, PA 19147

A GOLD ARC INC., COMPANY
DBA PASCO DOORS
GREG STROMBERG
848 TOWNE CENTER DRIVE
PAMONA, CA 91767

A H MANAGEMENT GROUP, INC.
DBA A H OFFICE COFFEE
MONICA KUGLEMAN
1151 ROHLWING ROAD
ROLLING MEADOWS, IL 60008

A MILLENNIUM AGENCY
ALEXA HINDI
PO BOX 301115
AUSTIN, TX 78703

A SHRED 2 PIECES LLC
DAWN SLOVACEK
2320 HINTON DRIVE
IRVING, TX 75061

A T & T MOBILITY
PO BOX 6416
CAROL STREAM, IL 60197-6416

A TO Z REFRIGERATION CO INC
MICHELLE VERSHOWSKE
840 MIDWOOD DR
BURLINGTON, WI 53105

A WEINSTEIN & ASSOCIATES
1259A RAND RD
DES PLAINES, IL 60016

A WINDOW BETWEEN WORLDS
LINDSAY ANGRISANI
710 4TH AVENUE UNIT 5
VENICE, CA 90291

A WOMANS PLACE IN FAYETTEVILLE PLLC
GINA FULLROD
2053 VALLEY GATE DR
SUITE 201
FAYETTEVILLE, NC 28304

A WOMANS PLACE
1415 NW 23RD AVE

Education_Management_II_LLC_Part1.txt

CHIELFLAND, FL 32626

A&A RESURFACING SOLUTIONS LLC
ANDRI RUBIO
PO BOX 68
SUWANEE, GA 30024

A&A WOMEN`S HEALTH
SARAH A HOLDER MD
PO BOX 1666
SANFORD, FL 32772

A&B PARTYTIME RENTALS LTD.
DAN
110 W 4TH AVENUE
VANCOUVER, BC V5Y 1G6
CANADA

A&E REPROGRAPHICS INC
GAIL MATHIS
100 ARAGONA BLVD
STE 103
VIRGINIA BEACH, VA 23462

A&E REPROGRAPHICS INC
PO BOX 27286
HOUSTON, TX 77227

A&H FAMILY CLINIC
ANA LUNA
1119 COLLIER ST
DENTON, TX 76201

A1 AIR
JAALA HIGHTOWER
601 E CORPORATE DR
LEWISVILLE, TX 75057

A-1 FARGO VAN AND STORAGE
GARY HALE
3353 NW 74TH AVENUE
MIAMI, FL 33122

A2Z AFFORDABLE PLUMBING
JOE STEELE
2715 ARKANSAS AVE
NORFOLK, VA 23513

A2Z COMPTECH, INC.
2511 W LA PALMA AVE
UNIT U
ANAHEIM, CA 92801

AA / ACME LOCKSMITHS
DBA ACME SECURITY SYSTEMS
TIM QUINN
1922 REPUBLIC AVE
SAN LEANDRO, CA 94577

AAA AUTO TITLE LOANS LLC
725 E COVEY LANE
SUITE 170
PHOENIX, AZ 85024

Education_Management_II_LLC_Part1.txt

AAA COMMUNITY FINANCE II
PO BOX 190
BETHALTO, IL 62010

AAA FIRST PROTECTION INC
3013 3RD AVENUE N
SEATTLE, WA 98109

AAA RENTAL SYSTEM
PO BOX 918
HOMEWOOD, IL 60430

A-ABACA LOCKSMITH, INC.
20868 SW 89 PATH
MIAMI, FL 33189

A-ABCO RENTS & SELLS INC
1050 CHARTER ST
REDWOOD CITY, CA 94063

AACRAO
1 DUPONT CIR
STE 520
WASHINGTON, DC 20036

AACRAO
PO BOX 37097
BALTIMORE, MD 21297

AAFCS
PO BOX 79377
BALTIMORE, MD 21279

AAR HEALTH SERVICES CORP
15238 SW 29 TERRACE
MIAMI, FL 33185

AARON HARSH
2955 N66TH ST
MILWAUKEE, WI 53210

AARON J FORD MD PC
332 SPANTON CRESCENT
POOLER, GA 31322

AARON MEANS
3255 COACHMAN RD
APT 317
EAGAN, MN 55121

AARON OSBORNE
18232 CLEAR LAKE DRIVE
LUTZ, FL 33548

AARON SOUTAR
10 BELLE GATE COURT
POOLER, GA 31322

AARON WILLIAM SCHREY
2019 HARRIS NECK RD NE
TOWNSEND, GA 31331

Education_Management_II_LLC_Part1.txt

```
AARTI MATHUR
16444 TURNBURY OAK DR
ODESSA, FL 33556-2887


AAVSB
DAPHNE TABBYTITE
380 W 22ND ST
STE 101
KANSAS CITY, MO 64108


AAYLC
221 SW 1ST AVE #103
PORTLAND, OR 97201


ABA FAMILY MEDICINE
DIEGO T TORRES II MD
325 CLYDE MORRIS BLVD
STE 320
ORMOND BEACH, FL 32174


ABA MEDICAL CLINIC INC
AMUSAN A
502 EAST HIGH STREET
TERRELL, TX 75160


ABACUS EDUCATION ADVISORS
301, 3RD FL
MGR ESTATES
BESIDE MOTEL HOUSE, PANJAGUTTA
HYDERABAD 500082
INDIA


ABACUS PLUMBING CO.
3555 E HARDY DR
TUCSON, AZ 85716


ABARTA COCA-COLA BEVERAGES LLC
DALIN DIAZ
PO BOX 536675
PITTSBURGH, PA 15253-5908


ABBA COMPLETE PEST CONTROL LLC
JAMES STEINBERG
2500 NATHAN LANE #208
PLYMOUTH, MN 55441


ABBA COMPLETE PEST CONTROL LLC
PO BOX 41594
PLYMOUTH, MN 55441


ABBOTT, BRANDY L
204 HIGHLANDER HEIGHTS DR
GLENSHAW, PA 15116


ABBY L SHAFFER
3072 CHERUB COURT
CARMEL, IN 46074


ABC FIRE EXTINGUISHER CO, INC.
PATTY RIPPLE
4641 PEOPLES ROAD
PITTSBURGH, PA 15237
```

Education_Management_II_LLC_Part1.txt
ABC HOME & COMMERCIAL SVCS
DAN GREGERSON
9475 E HWY 290
AUSTIN, TX 78724

ABC IMAGING OF WASHINGTON INC
1155 21ST ST NW
STE M400
WASHINGTON, DC 20036

ABC IMAGING OF WASHINGTON INC
PO BOX 791319
BALTIMORE, MD 21279-1319

ABC IMAGING
PIHL WHALEY
341 FOURTH AVE
PITTSBURGH, PA 15222

ABC IMAGING
PO BOX 890623
CHARLOTTE, NC 28289-0623

ABC PEST CONTROL OF DFW INC
BRANDI JENKINS
997 GRANDY`S LN
LEWISVILLE, TX 75077

ABC-CLIO, INC
PO BOX 1911
SANTA BARBARA, CA 93116-1911

ABCO FIRE PROTECTION, INC
PO BOX 931933
CLEVELAND, OH 44193

ABD SOLUTIONS LTD
7938 WINTON STREET
BURNABY, BC V5A 2HS
CANADA

ABDI - APPLICATIONS BY DESIGN INC.
22037 STATE RD 7
BOCA RATON, FL 33428

ABEL, DIANE
112 HOMESTEAD STREET
PITTSBURGH, PA 15218

ABHES
7777 LEESBURG PIKE
SUITE 314 N
FALLS CHURCH, VA 22043

ABHES
ADDRESS UNAVAILABLE AT TIME OF FILING
CHRISTOPHER EATON

ABHES
C/O PRECISION MEETINGS & EVENT
301 NORTH FAIRFAX STREET
ALEXANDRIA, VA 22314

Education_Management_II_LLC_Part1.txt

ABIGAIL C HOOVER
134 CYPRESS PT
ST SIMONS ISLAND, GA 31522

ABIGAIL DRUCKER
1322 COUNTRY CLUB DRIVE
SPENCER, IA 51301

ABIGAIL HARSHBARGER
522 W BELDEN AVE
APT J1
CHICAGO, IL 60614

ABIGAIL IRENE KAMISILIAN
111 NATIONAL WAY
CARROLLTON, GA 30116

ABIGAIL O`ROARTY
2318 EDINBURG AVE
CARDIFF, CA 92007

ABINGDON PRESS
IRIS STEPHEN
201 EIGHTH AVE S
NASHVILLE, TN 37202

ABINGDON PRESS
PO BOX 2252
BIRMINGHAM, AL 35246-0069

ABLE BUILDING MAINTENANCE CO
868 FOLSOM ST
SAN FRANCISCO, CA 94107

ABLE BUILDING MAINTENANCE CO
DEPT 34651
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

ABLE BUILDING MAINTENANCE
PO BOX 39000
SAN FRANCISCO, CA 94139

ABM JANITORIAL MIDWEST, INC
75 REMITTANCE DRIVE
SUITE 3011
CHICAGO, IL 60675-3011

ABM JANITORIAL NORTH CENTRAL
75 REMITTANCE DRIVE
SUITE 3048
CHICAGO, IL 60675-3048

ABM JANITORIAL NORTHERN CA
PO BOX 743251
LOS ANGELES, CA 90074-3251

ABM JANITORIAL SERVICES
FILE 53120
LOS ANGELES, CA 90074-3120

ABM JANITORIAL SERVICES
JOSE PENA

Education_Management_II_LLC_Part1.txt

500 S EWING AVE
STE A
ST LOUIS, MO 63103

ABM JANITORIAL SERVICES
PO BOX 406887
ATLANTA, GA 30384-5887

ABM JANITORIAL SERVICES
PO BOX 52609
LOS ANGELES, CA 90074-2609

ABM JANITORIAL SERVICES
PO BOX 742049
LOS ANGELES, CA 90074-2049

ABM JANITORIAL SERVICES
PO BOX 745799
LOS ANGELES, CA 90074-5799

ABM JANITORIAL SERVICES
PO BOX 934418
ATLANTA, GA 31193-4418

ABM JANITORIAL SERVICES
PO BOX 951864
DALLAS, TX 75395-1864

ABM JANITORIAL SERVICES
POST OFFICE BOX 405887
ATLANTA, GA 30384

ABM ONSITE SERVICES MIDWEST
75 REMITANCE DR STE 3011
CHICAGO, IL 60675-3011

ABM ONSITE SERVICES
MIDWEST INC
75 REMITTANCE DR STE 3011
CHICAGO, IL 60675-3011

ABM PARKING SERVICES
401C KING STREET
CHARLESTON, SC 29403

ABM PARKING SERVICES
841 BISHOP STREET
SUITE1050
ATTN: 24184889
HONOLULU, HI 96813

ABM PARKING
500 ALA MOANA BLVD
STE 6230
HONOLULU, HI 96813

ABM PARKING
DAWN FAHERTY
1150 S OLIVE ST
STE 1900
LOS ANGELES, CA 90015

ABM SECURITY SERVICES

Education_Management_II_LLC_Part1.txt

ADDRESS UNAVAILABLE AT TIME OF FILING
HOWARD COULTER/BRANCH MANAGER

ABM SECURITY SERVICES
PO BOX 60840
CHARLOTTE, NC 28260

ABM SECURITY SERVICES
TONY RIZZO
7800 STEMMONS FREEWAY
SUITE 320
DALLAS, TX 75247

ABM
PO BOX 951864
DALLAS, TX 75395

ABM
PO BOX 951864
DALLAS, TX 75395-1864

ABODA
6525 240TH ST SE BLDG B
WOODINVILLE, WA 98072

ABODA
ANDREA NORTH
9040 WILLOWS AVENUE
REDMOND, WA 98052

ABRACO GROUP LLC
AURORA ABRANTE
201 SEVILLA AVE
STE 202
CORAL GABLES, FL 33134

ABRACO GROUP LLC
ELIZABETH CORDERO
3400 NW 114 AVE
DORAL, FL 33178

ABRACO GROUP LLC
PO BOX 141873
CORAL GABLES, FL 33114

ABRAHAM MURRAY
545 SAMS POINT RD
LADYS ISLAND, SC 29907

ABRAM RICHARD MAZO, MD
2 CASTLEBROOK RETREAT
SAVANNAH, GA 31411

ABRY PARTNERS
MATT LAPIDES
888 BOYLSTON, STE 1600
BOSTON, MA 02199

ABSO
DBA A STERLING INFOSYSTEMS CO
BOB WANEN
5750 WEST OAKS BLVD
STE 100

Education_Management_II_LLC_Part1.txt
ROCKLIN, CA 95765

ABSOLUTE DATA SHREDDING
PO BOX 1768
NORMAN, OK 73070

ABSOLUTE HEALTHCARE LLC
JENNIFER CIRANNI
3378 MARINER BLVD
SPRING HILL, FL 34609

ACACIA SERVICES INC
DBA AMAZING CARPET & TILE
10115 E BELL ROAD
SUITE 107 PMB 119
SCOTTSDALE, AZ 85260

ACADEMIC CHURCH & CHOIR GOWN
MANUFACTURING CO INC
SUZY PERIMUTTER
20644 SUPERIOR ST
CHATSWORTH, CA 91311

ACADEMIC SOFTWARE PLUS
311 ARSENAL ST
STE 15
WATERTOWN, MA 02472

ACADEMIC SOFTWARE PLUS
ERIN RILEY
1576 SWEET HOME RD
STE 207
AMHERST, NY 14228

ACADEMICS DIRECT INC
DEPT 2453 PO BOX 122453
DALLAS, TX 75312-2453

ACADEMIXDIRECT INC
IRENE LEE
4400 BOHANNON DR
STE 110
MENLO PARK, CA 94025-1005

ACADEMY PUBLISHING INC
REBECCA RIVERA
210 S SEMORAN BOULEVARD
ORLANDO, FL 32807

ACBSP
MARY RILEY
11520 W 119TH ST
OVERLAND PARK, KS 66213

ACC MANAGEMENT CORP
433 5TH AVENUE
STE 400
NEW YORK, NY 10016

ACC OP(PSU COLLEGE STATION)LLC
JEREMY CULLINS
1955 SW 5TH AVE
PORTLAND, OR 97201

Education_Management_II_LLC_Part1.txt

ACCEL SIGN GROUP INC
SUSAN HANCE
5600 HARRISON ST
PITTSBURGH, PA 15201

ACCELERATED CARE PLUS CORP
13828 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ACCELERATED CARE PLUS CORP
DOVE WOODWARD
4850 JOULE ST
STE A
RENO, NV 89502

ACCENT BLINDS & SHUTTERS
CRAIG HAWKINS
PO BOX 538
WHITE ROCK, SC 29177

ACCENT FOOD SERVICES
16209 CENTRAL COMMERCE
PFLUGERVILLE, TX 78660

ACCENT FOOD SERVICES
PO BOX 81515
AUSTIN, TX 78708

ACCESS CARE MEDICAL GROUP INC
TIM WILABY
6705 PINE FOREST ROAD
SUITE 505
PENSACOLA, FL 32526

ACCESS HEALTHCARE PA
BRIAN FORREST
1031-106 W WILLIAMS ST
APEX, NC 27502

ACCESS INFORMATION PROTECTED
JERIKA BURTON
PO BOX 398306
SAN FRANCISCO, CA 94139-8306

ACCESS RECEIVABLES MANAGEMENT
11350 MCCORMICK RD
EPIII, STE 800
HUNT VALLEY, MD 21031

ACCESS RECEIVABLES MANAGEMENT
PO BOX 1377
COCKEYSVILLE, MD 21030-9998

ACCESS SERVICES NW
TONYA NIELSEN
10125 SW EXMOOR PLACE
BEAVERTON, OR 97008

ACCESS STORAGE, INC.
1325 COLUMBINE CIRCLE
SALINA, KS 67401

Education_Management_II_LLC_Part1.txt

ACCESS WINDOWA & GLASS LLC
3423 CHAPEL STREET 5
LAKEWOOD, WA 98499

ACCESS
10445 49TH AVENUE
DENVER, CO 80238

ACCESS
1590 EAST AVENUE NORTH
SARASOTA, FL 34237

ACCESS
5785 LAS POSIAS ROAD
LIVERMORE, CA 94551-7819

ACCESS
923 BIDWELL ST
PITTSBURGH, PA 15233

ACCESS
PO BOX 101048
ATLANTA, GA 30392-1048

ACCESS
PO BOX 310416
DES MOINES, IA 50331-0416

ACCESS
PO BOX 310511
DES MONINES, IA 50331-0511

ACCESS
PO BOX 310511
DESMOINES, IA 50331-0511

ACCESS
PO BOX 782998
PHILADELPHIA, PA 19178-2998

ACCESSMD
PAUL J HOBAICA
4202 SILVER FOX DRIVE
NAPLES, FL 34119

ACCLAIM TALENT INC
JASON WASNER
1516 S LAMAR STE 113
AUSTIN, TX 78704

ACCO ENGINEERED SYSTEM
DEPT 6650-5086
LOS ANGELES, CA 90084-6650

ACCO ENGINEERED SYSTEM
MARIA ESCAJEDA
6265 SAN FERANDO ROAD
GLENDALE, CA 91201

ACCORD PRODUCTIONS INC
JEFF SOMERSTEIN
2140 DIXIE HIGHWAY
SUITE 301

Education_Management_II_LLC_Part1.txt
MIAMI, FL 33133

ACCORDIAN PARTNERS LLC
ANDREW CATALDO
632 BROADWAY
SECOND FLOOR
NEW YORK, NY 10012

ACCORDIAN PARTNERS LLC
PO BOX 392349
PITTSBURGH, PA 15250

ACCOUNT CONTROL TECHNOLOGY
PO BOX 9025
RENTON, WA 98057

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA 90074-3295

ACCOUNTING PRINCIPALS INC
DEPT CH 14031
PALATINE, IL 60055

ACCOUNTING PRINCIPALS INC
LINDA FORD
10151 DEERWOOD PARK BLVD
BUILDING 200
3RD FLOOR
JACKSONVILLE, FL 32256-0566

ACCOUNTING PRINCIPALS INC
PO BOX 1023540
ATLANTA, GA 30368-3540

ACCOUNTSTAFF INC
RENEE HOWARD
600 DAVIDSON ROAD
PITTSBURGH, PA 15239

ACCREDITATION COUNCIL FOR
PHARMACY EDUCATION
CYNTHIA AVERY
135 S LASALLE STREET
SUITE 4100
CHICAGO, IL 60603

ACCREDITING COUNCIL FOR
INDEPENDENT COLLEGES/SCHOOLS
PO BOX 791309
BALTIMORE, MD 21279-1309

ACCTCD
CO JORDAN TAX SERVICE
102 RAHWAY RD
MCMURRAY, PA 15317

ACCU MEDICAL WASTE SERVICE INC
ACCU MEDICAL

Education_Management_II_LLC_Part1.txt

DIANE
PO BOX 797
MARIETTA, OH 45750

ACCURATE INVESTIGATIVE SERVICES INC
MEGAN RASTETLER
1677 DIAGONAL ROAD
AKRON, OH 44320

ACCUSHRED
1114 W CENTRAL AVE.
TOLEDP, OH 43610

ACCUTECH DATA SUPPLIES
WADE RUNESTAD
PO BOX 6930
VENTURA, CA 93006

ACE BUILDING MAINTENANCE
7020 N 55TH AVENUE
GLENDALE, AZ 85301

ACE DISPOSAL INC
2274 S TECHNOLOGY
WEST VALLEY CITY, UT 84119

ACE DISPOSAL INC
PO BOX 2608
SALT LAKE CITY, UT 84110

ACE INA LIFE INSURANCE
1400-25 YORK ST
TORONTO, ON M5J 2V5
CANADA

ACE LEARNING COMPANY
DAVID KIM
1484 POLLARD RD #524
LOS GATOS, CA 95032

ACE MART RESTAURANT SUPPLY CO
LAURA RODRIGUEZ
PO BOX 18100
SAN ANTONIO, TX 78218

ACE MART RESTAURANT SUPPLY CO
PO BOX 974297
DALLAS, TX 75397-4297

ACE PARKING MANAGEMENT INC
333 CITY BLVD WEST
SUITE B-2
ORANGE, CA 92868

ACE PARKING MANAGEMENT, INC.
1455 FRAZEE RD
SUITE 406
SAN DIEGO, CA 92108

ACE PARKING MANAGEMENT, INC.
JOSE GUZMAN
645 ASH STREET
SAN DIEGO, CA 92101

Education_Management_II_LLC_Part1.txt

ACEVEDO MEDICAL CARE GROUP
JACKIE GRACE
2400 NW 54D
MIAMI, FL 33142

ACF RALEIGH-DURHAM AREA
CHEFS ASSOCIATION
JOHN BORETTI
8311 BRIER CREEK PKWY
STE 105-275
RALEIGH, NC 27617

ACF-PHILADELPHIA
3104 JOLLY RD
PLYMOUTH MEETING, PA 19462

ACHAIA EVENTS
RICH ACHAIA
5202 CORTEZ COURT
DELRAY BEACH, FL 33484

ACHIEVA MAILING SERVICE
2620 SMALLMAN ST
PITTSBURGH, PA 15222

ACHIEVA SUPPORT
DBA ACHIEVA MAILING SERVICE
711 BINGHAM ST
PITTSBURGH, PA 15203

ACHIMJO LLC
2750 OWENS AVENUE SW
MARIETTA, GA 30064

ACICS
DR ALBERT GRAY
750 FIRST STREET, NE
SUITE 980
WASHINGTON, DC 20002-4241

ACME CLEANING & CONSULTANTS
JAMES FAMBROUGH
8380 DAWN DR
LAKE SPIVEY, GA 30236

ACME CLEANING & CONSULTANTS
PO BOX 1806
JONESBORO, GA 30237

ACME FILMWORKS INC
DIANE SCHLACTUS
3347 MOTOR AVENUE
STE 100
LOS ANGELES, CA 90034

ACME SECURITY SYSTEMS
1660 FACTOR AVE
SAN LEANDRO, CA 94577-4220

ACME UNITED CORPORATION
ARON SCHOR
60 ROUND HILL RD

Education_Management_II_LLC_Part1.txt
FAIRFIELD, CT 06824

ACME UNITED CORPORATION
PO BOX 347808
PITTSBURGH, PA 15250-4808

ACME WINDOW CLEANING, INC
391 MINNESOTA AVENUE
BIG LAKE, MN 55309

ACPS TC WILLIAMS HS
MARIANNE HAWN
1340 BRADDOCK PL
ALEXANDRIA, VA 22314

ACS CLEANING SERVICES LLC
PAUL GRIGGS
614G HESTER STREET
DUBLIN, GA 31040

ACS CLEANING SERVICES LLC
PO BOX 604
DUBLIN, GA 31040

ACSS
DEPT 1088-03
PO BOX 61000
SAN FRANCISCO, CA 94161

ACT ASSET PROGRAM
CUSTOMER SERVICE 70
ANN KLEINMEYER
2727 SCOTT BLVD - PO BOX 1008
IOWA CITY, IA 52243-0118

ACT
ACCOUNTS RECEIVEABLE
2201 NORTH DODGE STREET
PO BOX 168
IOWA CITY, IA 52243-0168

ACT
PO BOX 4072
IOWA CITY, IA 52243-4072

ACTION ADVERTISING INC
MERILYN RUTZKY
2420 S MICHIGAN AVENUE
CHICAGO, IL 60616

ACTION AIR CONDITIONING SRVC
CHARLES DAVIS
868 KRAFT ST
CLARKSVILLE, TN 37040

ACTION LIBRARY MEDIA SERVICE
GENE BIRKHOLZ
3450 E SPRING ST
STE 208
LONG BEACH, CA 90806

ACTION TROPHIES & AWARDS
1701 SOUTH I-35 E

Education_Management_II_LLC_Part1.txt

CARROLLTON, TX 75006

ACTION! MEDIA SERVICE LLC
65 PINE AVE #572
LONG BEACH, CA 90802

ACTIVATE GOOD INC
COURTNEY HAMM
1053 E WHITAKER MILL ROAD
SUITE 115
RALIEGH, NC 27604

ACTIVE DATA SOLUTIONS LLC
KIM BALKCOM
10 DORRANCE STREET
PROVIDENCE, RI 02903

ACTORS CLEARINGHOUSE
501 N ILL 35
AUSTIN, TX 78702

ACUHO-I CENTRAL OFFICE
ANGELA SHERMAN
1445 SUMMIT ST
COLUMBUS, OH 43201

ACXIOM CORPORATION
KARIL GREESON
4057 COLLECTION CENTER DR
CHICAGO, IL 60693

ACXIOM CORPORATION
SANDY HURST
301 E DAVEWARD DR
CONWAY, AR 72032

ADA COUNTY SHERIFFS OFFICE
7200 BARRISTER ST
BOISE, ID 83704

ADA COUNTY TREASURER
TAX COLLECTOR
VICKY J MCINTYRE
182 N CLOVERDALE ROAD
BOISE, ID 83713

ADAM CORREIA
16 CRANBERRY RD
NORTH PROVIDENCE, RI 02911

ADAM ENGLUND
DBA LAW OFFICE OF ADAM ENGLUND
1106 2ND ST #630
ENCINITAS, CA 92024

ADAM FULTON
108-2352 W BROADWAY
VANCOUVER, BC V6K 2E5
CANADA

ADAM JOSEPH COURVILLE
9040 E CHICKAMAUGA STREET
TUCSON, AZ 85710

Education_Management_II_LLC_Part1.txt

ADAM KIMMERLING
19252 LONG LAKE RANCH BLVD
LUTZ, FL 33558

ADAM M GOODMAN
CHAPTER 13 TRUSTEE
260 PEACHTREE ST. NW STE 200
ATLANTA, GA 30303

ADAM SCHMID
765 HAMPDEN AVE #516
ST PAUL, MN 55114

ADAM`S PEST CONTROL, INC
PO BOX 233
922 HWY 55 SUITE 100
MEDINA, MN 55340-9649

ADAMS CLEANING INC
4505 BELMAR COURT
JEFFERSONVILLE, IN 47130

ADAMS CLEANING INC
PO BOX 3066
CLARKSVILLE, IN 47131

ADAMS DATA MANAGEMENT
PO BOX 3608
HAYWARD, CA 94540-3608

ADAMS TRANSFER & STORAGE
DBA ADAMS DATA MANAGEMENT
ROOT, PAMELA
1846 MONTREAL RD
TUCKER, GA 30084

ADAMS, REBECCA S
21 NEW LONDON LANE
OAKMONT, PA 15139

ADAMUS MEDIA LLC
SLYWIA MAJEWSKI
2675 BRICKSIDE LN USE REMIT
STE 200
MT PLEASANT, SC 29466

ADAPT COURSEWARE LLC
JOHN ELERDING
8350 S DURANGO DRIVE #210
LAS VEGAS, NV 89113

ADDICTION FREE MINISTRY
LINDA BLAIR
PO BOX 4334
HOT SPRINGS, AR 71914

ADEBAYO AKINSOLA
5 DUNWOODY PARK
SUITE 113
DUNWOODY, GA 30338

ADEC INC

Education_Management_II_LLC_Part1.txt

UNIT 54
PO BOX 4500
PORTLAND, OR 97208-4500

A-DEC, INC.
2601 CRESTVIEW DRIVE
NEWBERG, OR 97132

ADECCO EMPLOYMENT SERVICES
10151 DEERWOOD PARK BLVD
BLDG 200 STE 400
JACKSONVILLE, FL 32256

ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE, IL 60055-4091

ADECCO EMPLOYMENT SERVICES
TAMMY KROUSE
525 S INDEPENDENCE BLVD
SUITE 120
VIRGINIA BEACH, VA 23452

ADECCO EMPLOYMENT SERVICES
TOMMY KROUSE
PO BOX 371084
PITTSBURGH, PA 15250-7084

ADECCO NORTH AMERICA LLC
PARK 80 WEST
PLAZA 2
SADDLE BROOK, NJ 07663

ADEDAMOLA SOLAWON
40 WILNA ST
PROVIDENCE, RI 02904

ADETOKUNBOH AJOKU
8320 W SUNRISE BLVD
SUITE 200
PLANTATION, FL 33322

ADHERE INC
RUBEN RESENDEZ
97 SOUTH SECOND STREET
SUITE 136
SAN JOSE, CA 95113

ADIMPACT CORPORATE SIGNAGE
MAHMOOD MADJLESSKI-KUPAI
15445 REDHILL AVENUE SUITE A
TUSTIN, CA 92780

ADINA, MENA J
4571 MARTIN ST
UNION CITY, CA 94587

ADIRONDACK TRUST COMPANY
473 BROADWAY
SARATOGA SPRINGS, NY 12866

ADKAR INC
THOMAS KETELLE

Education_Management_II_LLC_Part1.txt

PO BOX 6032
FOLSOM, CA 95763-6032

ADMIRAL BEVERAGE CORP
FAYE FOX
3980 PRICE ST SE
ALBUQUERQUE, NM 87105

ADMIRAL LIMOUSINE
MOE SHOKRIPOUR
13255 WEST DIXIE HIGHWAY
NORTH MIAMI, FL 33161

ADMIRAL LINEN & UNIFORM SERV
1340 E BERRY ST
FORT WORTH, TX 76119

ADMIRAL LINEN & UNIFORM SERV
4353 BALDWIN BLVD
CORPUS CHRISTI, TX 78408

ADMIRAL LINEN & UNIFORM SERV
JOAN WRIGHT
2030 KIPLING ST
HOUSTON, TX 77098

ADMIRAL LINEN AND UNIFORM
SERVICE INC
2015 KIPLING ST
HOUSTON, TX 77098

ADMIRAL SECURITY SERVICES
PO BOX 79579
BALTIMORE, MD 21279-0579

ADMIRAL SECURITY SERVICES
PO BOX 79776
BALTIMORE, MD 21279-0776

ADMORE HARDWARE & LOCK CO,INC
11 EAST 33RD ST
NEW YORK, NY 10016

ADOBE SYSTEMS INC
75 REMITTANCE DRIVE
SUITE 1025
CHICAGO, IL 60675-1025

ADOBE SYSTEMS INC
ARACELI BERMUDEZ
345 PARK AVENUE
SAN JOSE, CA 95110

ADOBE SYSTEMS INCORPORATED
29322 NETWORK PLACE
CHICAGO, IL 60673-1293

ADOPT A CLASSROOM ORG
MELISSA HRUZA
110 NORTH 5TH ST
MINNEAPOLIS, MN 55403

ADP INC

Education_Management_II_LLC_Part1.txt

LIZ WILSON
PO BOX 7247-0372
PHILADELPHIA, PA 19170-0372

ADP LLC
1851 N RESLER DRIVE MS-100
EL PASO, TX 79912

ADP LLC
PO BOX 842875
BOSTON, MA 02284-2875

ADP PAYROLL AND PAYROLL TAXES
TAX FILING SERVICE
5800 WINDWARD PARKWAY
ALPHARETTA, GA 30005

ADP PRINT SERVICES
5800 WINDWARD PARKWAY
MAIL STOP A-321
ALPHARETTA, GA 30005

ADP SCREENING & SELECTION SERV
36307 TREASURY CENTER
CHICAGO, IL 60694-6300

ADP SCREENING & SELECTION SERV
PO BOX 645177
CINCINATTI, OH 45264-5177

ADP
1851 NESSLER DRIVE MS-100
EL PASO, TX 79912

ADP
PO BOX 842875
BOSTON, MA 02284-2875

ADP, INC.
LIZ WILSON
PO BOX 5227
FLORENCE, SC 29502

ADP, INC.
LIZ WILSON
PO BOX 7247-0351
PHILADELPHIA, PA 19170-0351

ADR SERVICES INC
225 BROADWAY
STE 1400
SAN DIEGO, CA 92101

ADRIAN GRAY
4609 HWY 1804
WILLIAMSBURG, KY 40769

ADRIAN JONES
200 WEST STREET
28TH FLOOR
NEW YORK, NY 10282

ADRIAN RUDDOCK

Education_Management_II_LLC_Part1.txt

9445 W MT ZION DR
MILWAUKEE, WI 53224

ADRIAN SURATOS
1901 N ANDREWS AVE
UNIT 100
WILTON MANORS, FL 33311

ADRIENNE RAE DERUSSEAU
205 PINE RIDGE DR
SALINA, KS 67401

ADRIENNE SPENCE
670 NORTH HILL DRIVE
CARRIERE, MS 39426

ADRIENNE WATSON
3503 RIVER GROVE DR
TAMPA, FL 33610

ADS IMAGING SOLUTIONS
CAROLYN FISHER
940 SOUTH JASON ST
UNIT 1
DENVER, CO 80223

ADT LLC
1501 YAMATO ROAD
BOCA RATON, FL 33431

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADTHEORY.COM
CHRIS BAKER
835 W WARNER RD
SUITE 101-201
GILBERT, AZ 85233

ADVANCE MAGAZINE PUBLISHERS
DBA CONDE NAST
ALISON CHRISTIE
4 TIMES SQUARE
17TH FLOOR
NEW YORK, NY 10036

ADVANCE MEDICAL GROUP CLINIC L
1140 NE 163ST
SUITE 26
NORTH MIAMI BEACH, FL 33162

ADVANCE OHIO MEDIA LLC
PO BOX 630504
CINCINNATI, OH 45263-0504

ADVANCE OHIO
DEPT 77571
PO BOX 7700
DETROIT, MI 48277-0571

ADVANCE OHIO
KIMBERLY ARCHIBALD

Education_Management_II_LLC_Part1.txt

1801 SUPERIOR AVENUE SUITE 100
CLEVELAND, OH 44114

ADVANCED AUDIO MICROPHONES
205-14419 DOWNTON AVE
SUMMERLAND, BC V0H 1Z5
CANADA

ADVANCED BROADCAST SOLUTIONS
DAN SKIRPAN
811 S 192ND ST
STE 100
SEATTLE, WA 98148

ADVANCED BUILDING SERVICE
SCOTT MATTY
PO BOX 409
HENRYVILLE, IN 47126

ADVANCED DISPOSAL SERVICES
ERICA VETTER
PO BOX 74008047
CHICAGO, IL 60674-8047

ADVANCED DISPOSAL SERVICES
PO BOX 6484
CAROL STREAM, IL 60197

ADVANCED DISPOSAL
PO BOX 74008053
CHICAGO, IL 60674-8053

ADVANCED FIRE & SECURITY
DONNA SCHMIDT
2701 GATEWAY DR
POMPANO BEACH, FL 33069

ADVANCED FIRE & SECURITY
PO BOX 668370
POMPANO BEACH, FL 33066

ADVANCED INVENTORY MANAGEMENT
DBA ESUTURES.COM
ANTHONY IADEROSA
19434 97TH AVE
MOKENA, IL 60448

ADVANCED LOCK SOLUTIONS
9415 BURNET RD #103
AUSTIN, TX 78758

ADVANCED MUSICAL ELECTRONICS
RUTH FISCHER
8665 VENICE BLVD
LOS ANGELES, CA 90034

ADVANCED PEDIATRIC CARE
NOORJAHAN ALI
2532 OAK STREET
JACKSONVILLE, FL 32204

ADVANCED PRACTICE EDUCATION
JEANIE DOUCET

Education_Management_II_LLC_Part1.txt

118 ABIGAYLE`S ROW
SCOTT, LA 70583

ADVANCED PRINTER SERVICE INC
JEFFREY FISHER
2785 SAFESHELTER DR E
JACKSONVILLE, FL 32225

ADVANCED RESTORATION
TECHNOLOGIES INC
150 E BALTIMORE AVE
CLIFTON HEIGHTS, PA 19018

ADVANTIDGE INC
ANGIE HERNANDEZ
6101 W CENTINELA AVE 335
CULVER CITY, CA 90230

ADVENT EVENGELICAL LUTHERAN CHURCH
LEONARD KILLINGS
15309 HARVARD AVENUE
CLEVELAND, OH 44128

ADVENT SYSTEMS INC
CHRISTOPHER DENNIA
435 W FULLERTON AVE
ELMHURST, IL 60126-1404

ADVERTISING AGE
WILLIAM STONEHOUSE
1155 GRATIOT AVE.
DETROIT, MI 48207-2912

ADVERTISING AGE, AUDIENCE
685 THIRD AVE
9TH FLOOR
NEW YORK, NY 10017

ADVERTISING DIGITAL ID LLC
CHRISTINE DONNELLY
11020 DAVID TAYLOR DR
STE 305
CHARLOTTE, NC 28262-1103

ADVERTISING SPECIALTY SVS
DIANE MORRISON
402 E MONTGOMERY CROSSROADS
SAVANNAH, GA 31406

ADWALLS LLC
KAREN WHEELER
1001 BISHOP ST
STE 2820
HONOLULU, HI 96813

ADWINA QUAMINA
17536 VIA CAPRI EAST
BOCA RATON, FL 33496

AEC GROUP INC
BRADLEY KEMMERER
PO BOX 645389
PITTSBURGH, PA 15264-5389

Education_Management_II_LLC_Part1.txt

```
AEC GROUP INC
JEFF WAAG
3000 MONTOUR CHURGH ROAD
OAKDALE, PA 15071

AEC MUNSON LTD
SCOTT J FITZPATRICK
4942 HIGBEE AVE NW
SUITE A
CANTON, OH 44718

AEF MEDIA LLC
JAMIE FOSTER
PO BOX 1629
GAUTIER, MS 39553

AEG MANAGEMENT HCC LLC
DBA HAWAII CONVENTION CENTER
LOIS ASATO
1801 KALAKAUA
HONOLULU, HI 96815

AERIALINK INC
DANIELLE RANGEL
5123 MIDDLE RD
BETTENDORF, IA 52722

AERIC CREEKMORE
7186 E 136 RD
HOLDENVILLE, OK 74848

AEROTEK INC
LIA SPANOS
7301 PARKWAY DR
HANOVER, MD 21076

AEROTEK PROFESSIONAL SERVICES
3689 COLLECTION CENTER DR
CHICAGO, IL 60693

AES/PHEAA
1200 NORTH 7TH ST.
HARRISBURG, PA 17102-1444

AES/PHEAA
PO BOX 1463
HARRISBURG, PA 17105

AESTHETIC PLANT DESIGN
KENNETH SEXTON
PO BOX 1543
LAFAYETTE, CA 94549

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVE
ANB7
HARTFORD, CT 06156

AETNA LIFE INSURANCE COMPANY
FARMINGTON AVENUE ANB7
HARTFORD, CT 06156
```

Education_Management_II_LLC_Part1.txt

```
AETNA
ONE PENNS WAY
NEW CASTLE, DE 19720

AFE FIRE PROTECTION, INC.
MICHAEL SANTILLAN
928-A CENTRAL AVE
ALAMEDA, CA 94501

AFFAIRS IN THE AIR INC
8208 CORTEZ RD W
SUITE 1
BRADONTON, FL 34210

AFFORDABLE MED SCRUBS LLC
2190 ALLENTOWN ROAD
LIMA, OH 45805

AFFORDABLE MED SCRUBS LLC
PO BOX 337
LIMA, OH 45802

AFFORDABLE MED SCRUBS LLC
PO BOX 932408
CLEVELAND, OH 44193

AFFORDABLE MED SCRUBS LLC
RALSTON, TED
585 LIBERTY COMMONS PKWY
LIMA, OH 45804

AFLAC GROUP INSURANCE
1600 WILLIAMS STREET
COLUMBIA, SC 29201

AFS TECHNOLOGIES INC
QUDRATH MOHAMMED
9N265 CROSS CREEK COURT
ELGIN, IL 50124

AFTERIMAGE CONCEPTS INC
DBA BEST FACILITY SERVICES
MARK BORGE
305 NE LOOP 820
STE 106
HURST, TX 76053

AGA ARTKA INTERIOR DESIGN LLC
633 E BOLIVER AVE
MILWAUKWW, WI 53207

AGAINST THE CLOCK, INC.
4710 28TH STREET
ST PETERSBURG, FL 33714

AGATHA YAWAH AGBO OFEL
9452 LEYTON DRIVE
HARRISBURG, NC 28075

AGB PUBLICATIONS
PO BOX 418687
BOSTON, MA 02241-8687
```

Education_Management_II_LLC_Part1.txt

AGB PUBLICATIONS
YING XIANG
1133 20TH STREET NW
SUITE 300
WASHINGTON, DC 20036

AGENCE TALENT LLC
1801 EAST 51ST STREET
SUITE 365 #543
AUSTIN, TX 78723

AGENTES UNIVERSITARIOS
BARRIO OBRERO VIADUCTO NUEVO
LOURDES PINEDA
LA ALAMEDA TORRE3, PISO 5 OFC # 5-1
SAN CRISTOBAL 5001
VENEZUELA

AGILARC LLC
ONE OXFORD CENTRE
JOSEPH MAGGI
301 GRANT ST
STE 43000
PITTSBURGH, PA 15219

AGILENT TECHNOLOGIES INC
GARGI PATRA
5301 STEVENS CREEK BLVD
SANTA CLARA, CA 95051

AGORA NW LLC
ANDREA GARCIA
12600 INTERURBAN AVE S
STE 160
TUKWILA, WA 98168

AGOSTINO CAROLLO
2315 PAULUS CRESCENT
BURNABY, BC V5A 2M5
CANADA

AGREE MEDIA
SEAN HANKINSON
13915 DANIELSON ST
STE 200
POWAY, CA 92064

AH COLUMBUS II LLC
TARA ALLEN
222 CENTRAL PARK AVENUE
SUITE 1200
VIRGINIA BEACH, VA 23462

AHLERS BUILDING MAINTENANCE
MOLLIE ESTES
9105 FLINT ST
OVERLAND PARK, KS 66214

AHLERS BUILDING MAINTENANCE
MOLLIE ESTES
PO BOX 14685
LENEXA, KS 66285

Education_Management_II_LLC_Part1.txt

AHLERS BUILDING MAINTENANCE
TRISHA GASTON
14440 W 100TH ST
LENEXA, KS 66215

AHMAD K JINGO
3424 FLAT SHOALS ROAD
DECATUR, GA 30034

AHP CONSTRUCTION LLC
BARBARA CASZATT
249 CENTRAL PARK AVE
SUITE 300
VIRGINIA BEACH, VA 23462

AI ATLANTA LLC - PERKINS
1400 PENN AVE
PITTSBURGH, PA 15222

AI COLORADO LLC - PERKINS
1400 PENN AVE
PITTSBURGH, PA 15222

AI HOUSTON LLC - PERKINS
1400 PENN AVE
PITTSBURGH, PA 15222

AI PITTSBURGH LLC - PERKINS
1400 PENN AVE,
PITTSBURGH, PA 15222

AIEA COPY CENTER
DAVID UNO
99-115 AIEA HEIGHTS DR #208
AIEA, HI 96701

AIFL MONEY MARKET - PERKINS
210 SIXTH AVE, 33RD FL
PITTSBURGH, PA 15222

AIKANG FUND VI
LIMITED PARTNERSHIP
EDWIN SAY
VANCOUVER, BC V6E 2Y3
CANADA

AIM HEALTHCARE LLC
5300 W HILLSBORO
STE A 101
COCONUT CREEK, FL 33073

AIMEE GILMET
356 BLUE BRANCH ST
EUSTIS, FL 32736

AINAMRIB NARVAEZ WHITE
10531 SW 99 ST
MIAMI, FL 33176

AION SOLUTIONS INC
EILEEN PLUMB
64 WEST 67TH PL
MERRILLVILLE, IN 46410

Education_Management_II_LLC_Part1.txt

AION SOLUTIONS INC
PO BOX 48
VALPARAISO, NI 46384-0048

AIP HOUSE OF FASHION
7 ALLEGHENY CENTER
APT 501
PITTSBURGH, PA 15212

AIPH LIMITED PARTNERSHIP
1622 CHESTNUT STREET
PHILADELPHIA, PA 19103

AIR COMFORT CORPORATION
JENNIFER VARKALIS
2550 BRAGA DR
BROADVIEW, IL 60155

AIR CONCEPTS USA
ROBKIN, JESSI
645 SE CENTRAL PKWY
STUART, FL 34994

AIR HANDLERS SERVICE CORP
1740 OPDYKE RD
STE 700
AUBURN HILLS, MI 48326

AIR HANDLERS SERVICE CORP
TOM BEEVER
8457 ANDERSONVILLE RD #B
CLARKSTON, MI 48346

AIRBORNE HELIUM LLC
LISA LOTTI
2464 TAYLOR RD
STE 175
WILDWOOD, MO 63040

AIRCO MECHANICAL LTD
9200 WATERFORD CENTRE BLVD #600
AUSTIN, TX 78758

AIRCO
PO BOX 1598
ROUND ROCK, TX 78680-1596

AIRGAS CARBONIC INC
DBA AIRGAS DRY ICE
ROD ATTAWAY
2530 SEVER RD
STE 300
LAWRENCEVILLE, GA 30043

AIRGAS DRY ICE
PO BOX 951873
DALLAS, TX 75395-1873

AIRGAS INC
259 N RADNOR-CHESTER RD
RADNOR, PA 19317

Education_Management_II_LLC_Part1.txt

AIRGAS SOUTH INC
PO BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA INC
PO BOX 802576
CHICAGO, IL 60680-2576

AIRGAS USA LLC
PO BOX 676015
DALLAS, TX 75267-6015

AIRGAS USA
PO BOX 9249
MARIETTA, GA 30065

AIRITE AIR CONDITIONING INC
5321 W CRENSHAW ST
TAMPA, FL 33634-2494

AIRITE AIR CONDITIONING INC
JOSEPH VENOY
5321 W CRENSHAW ST
TAMPA, FL 33634

AIRTECH MECHANICAL CORP
RACHEL KELLY
5955 E 56TH AVE
COMMERCE CITY, CO 80022

AIRWOLF 3D
TYLER CARES
130 MCCORMICK AVE SUITE 105
COSTA MESA, CA 92626

AISLINN FLANAGAN
202-2250 DUNDAS STREET
VANCOUVER, BC V5L 1J8
CANADA

AITN KNOWLEDGE BOWL
CO LISA RAMSEY
LISA RAMSEY
302 CLEARLAKE COURT
LA VERGNE, TN 37086

AJ RAYMUNDO
3101-4333 CENTRAL BOULEVARD
BURNABY, BC V5H 4W8
CANADA

AJILON
DEPT CH 14031
PALATINE, IL 60055-4031

AKAMIE Y DESIGN
502, 13303 103A AVE
SURREY, BC V3T 0K6
CANADA

AKARE YURTDISI EGITIM FUARLARI
INONU CAD. HARICIYE KONAGI SK.
OZAN HAN NO:9-4

Education_Management_II_LLC_Part1.txt
GUMUSSUYU / TAKSIM, BEYOGLU
ISTANBUL 34437
TURKEY

AKBAR ADIL QURESHI
2200 IRIO BRONSON MEMORIAL HWY
SUITE 101
KISSIMMEE, FL 34744

AKEIL JONES
2200 NE 4 AVENUE
APT 908
MIAMI, FL 33137

AKISQNUK FIRST NATION
3050 HWY 93/95
WINDERMERE, BC V0B 2L2
CANADA

AKIYOSHI ODA
899 CHAMBERLIN RD
GIBSONS, BC V0N 1V1
CANADA

AKRON MUNICIPAL COURT
217 SOUTH HIGH ST.
ATTN: CLERK OF COURTS /
AKRON, OH 44308

A-L FINANCIAL CORP
7250 N 16TH ST
STE 400
PHOENIX, AZ 85020

AL PHILADELPHIA LIMITED
PARTNERSHIP
JOHN SHAFFER
1425 WALNUT STREET SUITE 300
PHILADELPHIA, PA 19102

AL SCOTT LOCK & SAFE LTD.
6651 BUSWELL ST.
RICHMOND, BC V6Y 2G9
CANADA

ALABAMA ASSOC. OF PRIVATE COLLEGES &
SCHOOLS
VICTOR K BIEBIGHAUSER
5355 VAUGHN RD
MONTGOMERY, AL 36116

ALABAMA CARD SYSTEMS INC
ANGELA KATREN
500 GENE REED ROAD
SUITE 102
BIRMINGHAM, AL 35215

ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY, AL 36124-4015

ALABAMA COMMISSION FOR

Education_Management_II_LLC_Part1.txt

HIGHER EDUCATION
100 NORTH UNION ST
MONTGOMERY, AL 36104

ALABAMA DEPARTMENT OF POST
135 S UNION ST
MONTGOMERY, AL 36130

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL 36132-7320

ALABAMA DEPT OF POSTSECONDARY
EDUCATION
401 ADAMS AVE
PO BOX 302130
MONTGOMERY, AB 36130-2130

ALABAMA GAS CORPORATION
TONYA DRAKE
2101 6TH AVENUE
BIRMINGHAM, AL 35203

ALABAMA GAS CORPORATION
TONYA DRAKE
PO BOX 2224
BIRMINGHAM, AL 35246-0022

ALABAMA HOUSE REPUBLICAN CONF
KATE ANDERSON
PO BOX 242098
MONTGOMERY, AL 36124

ALABAMA INDUSTRIAL SERVICE
COMPANY, INC
PO BOX 70392
2767 CHESTNUT STREET
MONTGOMERY, AL 36107

ALABAMA POWER COMPANY
PO BOX 242
BIRMINGHAM, AL 35292

ALABAMA POWER
1313 N, 6TH AVENUW
BIRMINGHAM, AL 35203

ALABAMA SENATE REPUBLICAN CONF
900 HIGHWAY 78 EAST # 213
JASPER, AL 35501

ALACRAO
HUC 260
LYNN GURGANUS
3RD AVENUE SOUTH
BIRMINGHAM, AL 35294

ALACRAO
UAB UNDERGRAD ADMISSIONS
1701 BLDG
1720 2ND AVE S
BIRMINGHAM, AL 35294-0113

Education_Management_II_LLC_Part1.txt

ALACRAO
UNA BOX 5011
FLORENCE, AL 35632

ALADE AFOLABI
838 NW 183ST
SUITE #102
MIAMI, FL 33169

ALAIN LLANES ROJAS
8202 NW P8 ST UNIT 50Z
HIALEAH GARDENS, FL 33016

ALAINA GREGORY
3688 MONTCLAIR DR
PALM HARBOR, FL 34684

ALAMEDA COUNTY FAMILY JUSTICE
1005 ATLANTIC AVE
ALAMEDA, CA 94501

ALAMEDA COUNTY INDUSTRIES
PO BOX 1629
SAN LEANDRO, CA 94577-0389

ALAMEDA COUNTY INDUSTRY
2307 BLANDING AVE STE B
ALAMEDA, CA 94501

ALAMEDA COUNTY INDUSTRY
610 ALADDIN AVENUE
SAN LEANDRO, CA 94577

ALAMEDA COUNTY TREASURER &
TAX COLLECTOR
DONALD R WHITE
1221 OAK STREET
OAKLAND, CA 94512-4285

ALAMEDA MUNICIPAL POWER
COLITA HUDSON
2000 GRANT STREET
ALAMEDA, CA 94501

ALAMEDA MUNICIPAL POWER
PO BOX 4015
ALAMEDA, CA 94501-0415

ALAMEDA MUNICIPAL POWER
PO BOX 511427
LOS ANGELES, CA 90051-7982

ALAMEDA POWER & TELECOM
PO BOX 4015
ALAMEDA, CA 94501-0263

ALAN C ANCRYN
DBA ADAMS AVE LOCK & KEY
2948 IMPERIAL AVE
SAN DIEGO, CA 92102

ALAN GLASSBERG

Education_Management_II_LLC_Part1.txt

P O BOX 315
RIDGELAND, SC 29936

ALAN POWELL CAMPAIGN COMITTEE
3059 RIDGE ROAD
HARTWELL, GA 30643

ALAN PRO AUDIO
JOHN HORVATH
609 W 250 S
HEBRON, IN 46341

ALASKA COMMISSION ON POST
SECONDARY EDUCATION
3030 VINTAGE BOULEVARD
JUNEAU, AK 99801-7100

ALASKA COMMISSION ON POST
SECONDARY EDUCATION
PO BOX 110505
3030 VINTAGE AVE
JUNEAU, AK 99811-0505

ALBAN MAINTENANCE
1704 WEST AVE
FULLERTON, CA 92833

ALBANY ROAD - CCE NASHVILLE
JEFF BURKE
10 HIGH STREET
SUITE 700
BOSTON, MA 02110

ALBAR PACKAGING LLC
PAM F DUNN
1401 E WAREHOUSE
TUCSON, AZ 85719

ALBERT JOHARY
1320 CENTER DRIVE
STE100
DUNWOODY, GA 30338

ALBERT L RICHARDSON
113 TILTING ROCK DRIVE
HOPKINS, SC 29061

ALBERT USTER IMPORTS INC
PO BOX 79107
BALTIMORE, MD 21279-0107

ALBERT USTER IMPORTS, INC
9211 GAITHER RD
GAITHERSBURG, MD 20877

ALBERT USTER IMPORTS, INC.
P O BOX 770
GAITHERSBURG, MD 20884-0770

ALBERTO DOMINGUEZ-BELI
777 EAST 25 ST
SUITE 203
HIALEAH, FL 33013

Education_Management_II_LLC_Part1.txt

ALBERTO MONTERO
2121 RED RD
MIAMI, FL 33155

ALBERTSONS
ADDRESS UNAVAILABLE AT TIME OF FILING

ALBION FISHERIES LTD
1900 NO 6 RD
RICHMOND, BC V6V 1W3
CANADA

ALBION FISHERIES LTD.
LORRAINE
1077 GREAT NORTHERN WAY
VANCOUVER, BC V5T 1E1
CANADA

ALBUQUERQUE EQUINE CLINIC
BRAD ROOT
6901 2ND ST NW
ALBUQUERQUE, NM 87107

ALBUQUERQUE PUBLISHING CO
7777 JEFFERSON ST NE
ALBUQUERQUE, NM 87109

ALCANTARA MATTHEW P
1501 WEST ADAMS BLVD
APT 24
LOS ANGELES, CA 90007

ALCOVY INTERNATIONAL MEDICINE
SARAH V MCBEE MD
517 GREAT OAKS DRIVE
SUITE 102
MONROE, GA 30655

ALEIDA HERA JIMENEZ
7777 SW 74TH ST
MIAMI, FL 33143

ALEJANDRA C RODRIGUEZ
7846 SOUTH KENNETH AVENUE
CHICAGO, IL 60652

ALEJO FOR ASSEMBLY 2014
21 B CARR ST
WATSONVILLE, CA 95076

ALESSANDRIA VIVANI
59 W BLUFF DR
SAVANNAH, GA 31406

ALETHA L SOLTER
PO BOX 206
GOLETA, CA 93116

ALETHIA L SPRAGGINS
10818 MARGATE RD
SILVER SPRING, MD 20901

Education_Management_II_LLC_Part1.txt

ALEX ALLINSON
1353 COMMONWEALTH AVE
APT 2
ALLSTON, MA 02134

ALEX ALLINSON
27 PARK ST # 6
SAMERVILLE, MA 02143

ALEX GALLOWAY
1407-3970 CARIGAN COURT
BURNABY, BC V3N 4S5
CANADA

ALEX GREENBERG
321-665 E 6TH AVENUE
VANCOUVER, BC V5T 4J3
CANADA

ALEX MCNEIL
1609 S MARY AVENUE
SUNNYVALE, CA 94087

ALEX SCHUTMAN
5345 LEMLEY CIR 5E
PRIOR LAKE, MN 55372

ALEX USON
1039 WEST DIXIE AVENUE
LEESBURG, FL 34748

ALEXAN CITYCENTER
801 ENGLEWOOD PKWY
ENGLEWOOD, CO 80110

ALEXANDER BENSON
3560 BROADWAY BLVD APT 413
KANSAS CITY, MO 64111

ALEXANDER COHEN
108 NEZ PERCE DRIVE
DARLINGTON, SC 29532

ALEXANDER JANZEN
137 PHILLIPS ST
NEW WESTMINISTER, BC V3M 6Z5
CANADA

ALEXANDER NG
21664 E MEADOWLARK WAY
WALNUT, CA 91789

ALEXANDER PROUDFOOT COMPANY
1355 PEACHTREE ST NE
ATLANTA, GA 30309

ALEXANDER STREET PRESS LLC
SUSAN BUCZKOWSKI
3212 DUKE STREET
ALEXANDRIA, VA 22314

ALEXANDER T VILLACASTIN JR

Education_Management_II_LLC_Part1.txt

97 E LIBERTY ST
HERNANDO, FL 34442

ALEXANDER VILAYTHONG
2619 NAPLES LN
GRAND PRAIRIE, TX 75052

ALEXANDER WESTON
203 LAKESIDE DR
APT 203
GREENBELT, MD 20770

ALEXANDRA DAVID
8066 KENAI CT
VOCAVILLE, CA 95687

ALEXANDRA RUIZ
6698 TRAILSIDE DRIVE
FLOWERY BRANCH, GA 30542

ALEXIA SCHWAB
677 LAUREL HILL CIRCLE
RICHMOND, GA 31324

ALEXIS HICKOX
2445 ELDEN AVE #D
COSTA MESA, CA 92627

ALEXIS LIPTON
2251 CLAIBORNE DR
CLEARWATER, FL 33764

ALEXIS MCGLYNN
51 BRANDYWINE DRIVE
SAG HARBOR, NY 11963

ALEXIS RAHMAN
16 BAKER ROAD
LIVINGSTON, NJ 07039

ALEXIS T RUSSELL
400 ROSE AVE
PITTSBURGH, PA 15235

ALFRED GONZALEZ
10139 SILVER BRANCH
SAN ANTONIO, TX 78254

ALFRED J KAHN
2400 N BRAESWOOD BLVD #125
HOUSTON, TX 77030-4357

ALFRED J POWELL JR
PO BOX 188
CAMILLA, GA 31730

ALFRED WILLIAMS & COMPANY
PO BOX 896075
CHARLOTTE, NC 28289-6075

ALFRED WILLIAMS & COMPANY
ROCHELLE MCCOLL
1813 CAPITAL BLVD

Education_Management_II_LLC_Part1.txt
RALEIGH, NC 27604

ALFREDA D CLARK
6858 BROWNS MILL LAKE RD
LITHONIA, GA 30038-4540

ALHAMBRA & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

ALHAMBRA
PO BOX 660579
DALLAS, TX 75266-0579

ALI MAYYASI
CHAD JOSEWSKI
10770 NE 29TH STREET # 190
BELLEVUE, WA 98004

ALI SAIFI
1840 N HIGHLAND AVE
CLEARWATER, FL 33755

ALIBRIS INC
75 REMITTANCE DRIVE
SUITE 6046
CHICAGO, IL 60675-6046

ALIBRIS
1250 45TH STREET
EMERYVILLE, CA 94608

ALICE AJIM MD
2101 CRAWFORD #210
HOUSTON, TX 77002

ALICE ANN CARMINES HOWARD
ALICE ANN HOWARD
4908 WESTCTT LANDING PLACE
GLEN ALLEN, VA 23059

ALICE M L QUIOCHO
1217 VIA VIENTO SUAVE
SAN MARCOS, CA 92078

ALICE T SCHMID
217 AZALEA DR
STATESBORO, GA 30458

ALICIA C MEDINA
744 NW 129 CT
MIAMI, FL 33182

ALICIA D CHILDS
605 BUFFINGTON
WESTVILLE, OK 74965

ALICIA LAW
113 DEEPATH LANE
MUSCATINE, IA 52761

ALICJA SUNDBLADE
1000 BUNGALOW DRIVE

Education_Management_II_LLC_Part1.txt
STALLINGS, NC 28104

ALIDADE RESEARCH
PO BOX 5464
WHITTIER, CA 90607

ALIDADE RESEARCH
TODD HALL
8520 MICHIGAN AVE #5464
WHITTIER, CA 90607

ALII FIRE PROTECTION CO LTD
DANIKA IRURITA
PO BOX 29057
HONOLULU, HI 96820

ALINA M ARBOLEDA SALES &
PUBLIC RELATIONS
ALINA ARBOLEDA
114 NE 103 ST
MIAMI SHORES, FL 33138

ALISA F GAYLON
1540 W OAKDALE #2
CHICAGO, IL 60657

ALISHA WILKES
726 CENTRAL AVE
VICKS BURG, MS 39180

ALISON BLOUNT POWELL
110 COVENTRY CIRCLE
NORTH AUGUSTA, SC 29860

ALISON GIBSON
212 BARNES RD
MONROEVILLE, AL 36460

ALISON KUO
215 W 7TH STREET
APT 304
LOS ANGELES, CA 90014

ALISON LYLES
504 NE 103RD ST
APT 14E
KANSAS CITY, MO 64155

ALISON MATTHEWS
175 PACIFIC TERRACE
NANAIMO, BC V9S 3G3
CANADA

ALISON MCDONALD
3- 3431 GALLOWAY AVENUE
COQUITLAM, BC V3E OG8
CANADA

ALIXPARTNERS LLP
DEBORAH LUNETTA
2000 TOWN CENTER
STE 2400
SOUTHFIELD, MI 48075

Education_Management_II_LLC_Part1.txt

ALIXPARTNERS LLP
PO BOX 5838
CAROL STREAM, IL 60197

ALIZA AMARSHI
4788 BRENTWOOD DRIVE #212
BURNABY, BC V5C 0C5
CANADA

ALL 4 PEST CONTROL
REBECCA SANCHEZ
PO BOX 291153
DAVIE, FL 33329

ALL ABOUT KIDS & FAMILIES
TRACEE HOLZENDORF
12086 FT CAROLINE RD #401
JACKSONVILLE, FL 32225

ALL ABOUT KIDS PEDIATRICS LLC
SUZANNE G GUNTER
292 BROOKS MALOTT ROAD
PO BOX 472
MOUNT ORAB, OH 45154

ALL ABOUT PEOPLE INC
2141 E CAMELBACK RD
SUITE 105
PHOENIX, AZ 85016

ALL ABOUT PEOPLE INC
PO BOX 931974
CLEVELAND, OH 44193

ALL ABOUT PEOPLE, INC.
DEPT #34386
PO BOX 39000
SAN FRANCISCO, CA 94139

ALL ABOUT YOU HOME
VISITING CLINITIONS
3550 BUCKINGHAM COURT
SAINT CLOUD, FL 34772

ALL AMERICAN APPLIANCE INC
ALICE HANISH
4137 BURNS RD
PALM BEACH GARDENS, FL 33410

ALL AMERICAN FIRST AID
4653 CARMEL MOUNTAIN ROAD
SUITE # 308-106
SAN DIEGO, CA 92130

ALL AMERICAN FIRST AID
JOHN SORBAL
1575 W HORIZON RIDGE
STE 1318
HENDERSON, NV 89053-1318

ALL AMERICAN TOOL COMPANY
DENNIS EHLE

Education_Management_II_LLC_Part1.txt

3000 SW SECOND AVENUE
FT LAUDERDALE, FL 33315

ALL COVERED
DEPT 33163
PO BOX 39000
SAN FRANCISCO, CA 94139-3163

ALL HOURS LOCKSMITH INC
OK LIC #1401
SCOTT GIVENS
PO BOX 300204
MIDWEST CITY, OK 73140

ALL ONE
PO BOX 1167
WILKES-BARRE, PA 18703

ALL PHASE BUSINESS SUPPLIES
VANESSA TAFORJA
1920 E GLADWICK ST
RANCHO DOMINGUEZ, CA 90220

ALL SERVICE LOCKSMITH
DBA ANTHONY LOCK & SAFE
1280 SOUTH POWERLINE ROAD
SUITE #9
POMPANO BEACH, FL 33069

ALL STAR DIRECTORIES INC
PO BOX 912902
DENVER, CO 80291-2902

ALL STAR DIRECTORIES, INC.
101 STEWART ST STE 500
SUITE 200
SEATTLE, WA 98701

ALL STAR DIRECTORIES, INC.
C/S
PO BOX 671263
DALLAS, TX 75267-1263

ALL STAR EVENT PRODUCTIONS INC
7696 FORMULA PL
ATTN APRIL MANASSERO
LA JOLIA, CA 92037

ALL STAR PROPERTIES LLC
WANDA HAMING
7393 PETE ANDRES ROAD
FLOYDS KNOBS, IN 47119

ALL STAR TIRE & AUTO SERVICE
CHRIS COOPER
534 N CAPITOL AVE
INDIANAPOLIS, IN 46204

ALL STATE CLEANING LP
DBA ALL STATE CLEANING LP
BLAIN BIBB
2735 TEEPEE DR
STE E

Education_Management_II_LLC_Part1.txt
STOCKTON, CA 95205

ALLCARE MEDICAL CENTERS PC
KELLY PRATHER
5860 RANCH LAKE BLVD
SUITE 200
BRADENTON, FL 34202

ALL-COVERED
PKA COLDCYPRESS LLC
100 EMERSON LN
STE 1515
BRIDGEVILLE, PA 15017

ALLEGHENY CONFERENCE ON
KELLI WALL
11 STANWIX ST
17TH FLOOR
PITTSBURGH, PA 15222-1312

ALLEGHENY COUNTY DEPT OF REAL ESTATE
COUNTY OFFICE BUILDING
542 FORBES AVENUE
ROOM 101
PITTSBURGH, PA 15219

ALLEGHENY COUNTY HEALTH DEPT
542 4TH AVE
PITTSBURGH, PA 15219-2111

ALLEGHENY COUNTY HEALTH DEPT
AIR QUALITY PROGRAM
301 39TH ST
BLDG #7
PITTSBURGH, PA 15201-1811

ALLEGHENY EDUCATIONAL SYSTEMS
320 EAST 3RD AVENUE
TARENTUM, PA 15084

ALLEGHENY EDUCATIONAL
SYSTEMS, INC.
ALLEGHENYEDUSYS.COM
1425 FREEPORT ROAD
NATRONA HEIGHTS, PA 15065

ALLEGHENY REFRIGERATION CO
KATIE KORNEFF
1228 BRIGHTON ROAD
PITTSBURGH, PA 15233

ALLEGIANCY HOUSTON LLC
SHARON CARY
1100 BOULDERS PARKWAY
SUITE 605
RICHMOND, VA 23225

ALLEGRA PITTSBURGH
18 W STEUBEN ST
PITTSBURGH, PA 15205-2602

ALLEGRA PRINT & IMAGING
7515 METROPOLITAN DR # 405

Education_Management_II_LLC_Part1.txt

SAN DIEGO, CA 92108

ALLEGRA PRINT & IMAGING
J SUE WAGNER
3500 DEPAUW BLVD
SUITE LL1000
INDIANAPOLIS, IN 46268

ALLEGRA SANDY SPRINGS
6160 PEACHTREE DUNWOODY ROAD
STE A-125
ATLANTA, GA 30328

ALLEGRO QUARTET LLC
BARBARA
2219 E SUNNYSIDE DRIVE
PHOENIX, AZ 85028

ALLEN & OVERY LLP
1221 AVENUE OF THE AMERICAS
ATTN: JUDAH FROGEL
NEW YORK, NY 10020

ALLEN & OVERY
1221 AVENUEOF THE AMERICAS
NEW YORK, NY 10020

ALLEN & OVERY
1221 AVENUES OF THE AMERICAS
NEW YORK, NY 10020

ALLEN COUNTY TREASURER
1 E MAIN ST
FORT WAYNE, IN 46802

ALLEN COUNTY TREASURER
PO BOX 2540
FORT WAYNE, IN 46801

ALLEN COUNTY WAR MEMORIAL
COLISEUM
4000 PARNELL AVE.
FT WAYNE, IN 46805

ALLEN E SALEWSKI
1456 E PECOS RD # 2043
GILBERT, AZ 85295

ALLEN LONG
2514 NW 53RD ST
TAMARAC, FL 33309

ALLEN, ALMA A
3717 CORK DR
HOUSTON, TX 77047

ALLIANCE COMMUNITY HOSPITAL
200 E STATE ST
ATTN: KAREN CAMPF
ALLIANCE, OH 44601

ALLIANCE COMMUNITY HOSPITAL
KAREN CAMPF

Education_Management_II_LLC_Part1.txt
200 E STATE STREET
ALLIANCE, OH 44601

ALLIANCE GLOBAL SERVICES
PO BOX 822755
PHILADELPHIA, PA 19182-2755

ALLIANCE GLOBAL SERVICES
SIX TOWER BRIDGE
DON COWLES
181 WASHINGTON ST
STE 350
CONSHOHOCKEN, PA 19428

ALLIANCE OF CANADIAN EDUCATORS
IN INTERIOR DESIGN
TIIA MANSON; C/O MOUNT ROYAL UNIVERSITY
N363, 4825 MOUNT ROYAL GATE SW
CALGARY, AB T3E 6K6
CANADA

ALLIANCE TRANSFER
140 58TH STREET
SUITE 2D
BROOKLYN, NY 11220

ALLIANCE TRANSFER
140 58YH STREET
SUITE 2D
BROOKLYN, NY 11220

ALLIANCE
140 58TH STREET
SUITE 2D
BROOKLYN, NY 11220

ALLIANT INTERNATIONAL UNIV
INTERLIBRARY LOAN
1000 S FREMONT AVE UNIT 5
ALHAMBRA, CA 91803

ALLIANT INTERNATIONAL UNIV
ONE BEACH STREET, SUITE 180
SAN FRANCISCO, CA 94133

ALLIANT INTERNATIONAL UNIV
ORAGANIZATIONAL CONSULTING CTR
10455 POMERADO ROAD
SAN DIEGO, CA 92131

ALLIED BARTON SECURITY SVCS LLC.
HUDSON, KEVIN
P O BOX 534265
ATLANTA, GA 30353-4265

ALLIED BARTON SECURITY SVCS
161 WASHINGTON STREET
SUITE 600
CONSHOHOCKEN, PA 19428

ALLIED BARTON SECURITY SVCS
HUDSON, KEVIN
PO BOX 828854

Education_Management_II_LLC_Part1.txt
PHILADELPHIA, PA 19182-8854

ALLIED BARTON SECURITY SVCS
KIM GOYETTE
6300 LA CALMA
SUITE 170
AUSTIN, TX 78752

ALLIED BARTON SECURITY SVCS
ROBERT HEARD
600 WEST HILLSBORO BLVD
STE 350
DEERFIELD BEACH, FL 33441

ALLIED BLDG SVCS OF INDIANA
DBA DIAL ONE ALLIED BLDG SVCS
SHAYLA DENNEY
1361 MADISON AVE
PO BOX 336
INDIANAPOLIS, IN 46206

ALLIED ELECTRIC SERVICES INC
PO BOX 7836
LA VERNE, CA 91750

ALLIED ELECTRIC SERVICES
SHARON LONGO
8715 BANYAN STREET
ALTA LOMA, CA 91701

ALLIED ELECTRONICS, INC.
CAROL BATHE
PO BOX 2325
FT WORTH, TX 76113-2325

ALLIED FIRE PROTECTION SA LP
ALMA SANCHEZ
2110 MANNIX
SAN ANTONIO, TX 78217

ALLIED FREIGHT MANAGEMENT
LYNNETTE MCCONNELL
4074 MOUNT ROYAL BLVD
STE 102
ALLISON PARK, PA 15237

ALLIED FREIGHT MANAGEMENT
PO BOX 101495
PITTSBURGH, PA 15237

ALLIED INFOTECH CORP
SAM ZULIA
2170 ROMIG ROAD
AKRON, OH 44320

ALLIED INTERSTATE INC
FLORIDA DOE
PO BOX 931702
13593599 FLAFS
CLEVELAND, OH 44193-1810

ALLIED INTERSTATE INC
PO BOX 361315

Education_Management_II_LLC_Part1.txt
COLUMBUS, OH 43236

ALLIED INTERSTATE INC
SALLIE MAE
PO BOX 361563
COLUMBUS, OH 43236-1563

ALLIED INTERSTATE INC
SPECIAL SERVICE
PO BOX 361598
COLUMBUS, OH 42326

ALLIED SECURITY
SERVICES
JULIE ELLIOTT
161 WASHINGTON STREET
CONSHOHOCKEN, PA 19428

ALLIED UNIVERSAL SECURITY
SERVICES
PO 828854
PHILADELPHIA, PA 19182-8854

ALLIED UNIVERSAL SECURITY
SERVICES
PO BOX 31001-2374
PASADEMA, CA 91110-2374

ALLIED WASTE SERVICES # 472
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICES #175
1600 127TH AVENUE NE
BELLEVUE, WA 98005

ALLIED WASTE SERVICES #175
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICES
10239 NE MARX ST
PORTLAND, OR 97220

ALLIED WASTE SERVICES
3168 CHARLESTON HWY
WEST COLUMBIA, SC 29172

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLISON ANDREWS
5 SALTWATER COURT
SAVANNAH, GA 31411

ALLISON BAILEY
2 C AVENUE
GAINESVILLE, GA 30504

ALLISON DEVECHIO
101 BRIDGEVIEW LANE
SWANSBORO, NC 28584

Education_Management_II_LLC_Part1.txt

ALLISON G JACKSON
40 CAROLINA VILLAGE CIR
BEAYFORT, SC 29906

ALLISON H MADDY
3020 TELEGRAPH ROAD
GRETNA, VA 24557

ALLISON HOLLAND SALLINGS
326 SPRING MIST CT
LEXINGTON, SC 29072

ALLISON K SLICE
1063 GRAY KAT LANE
FLORENCE, SC 29501

ALLISON M PRIEST
3327 BURNEY FORD ROAD
CLARKTON, NC 28433

ALLISON SMITH
330 LONGMOOR WAY
ALPHARETTA, GA 30022

ALLISON TALON
28 MOSES LITTLE DR
WINDHAM, ME 04062

ALLNURSES.COM, INC.
JULIE BOLLINGER
261 SCHOOL AVE # 300
EXCELSIOR, MN 55331

ALLOFE SOLUTIONS
ARIELLE MARTIN
2510 WEST 6TH ST
LAWRENCE, KS 66049

ALLONE HEALTH RESOURCES
DANA STILLANLY
100 N PENNSYLVANIA AVE
WILKES BARRE, PA 18701

ALLONE HEALTH RESOURCES
DANA STILLANLY
PO BOX 1167
WILKES BARRE, PA 18703

ALLREPAIRCOM CORPORATION
WADE WONG
5327 JACUZZI STREET
SUITE 2B2
RICHMOND, CA 94804

ALLSTREAM CORPORATION
ADDRESS UNAVAILABLE AT TIME OF FILING


ALLSTREAM
PO BOX 5300
STN MAIN
WINNIPEG, MB R3C OC1

Education_Management_II_LLC_Part1.txt

CANADA

ALLTYPES COMMUNICATION SERVICE
SHANNON
301-1160 DOUGLAS RD
BURNABY, BC V5C 4Z6
CANADA

ALLYSON WILLIAMS
PO BOX 1405
VIPER, KY 41774

ALM MEDIA LLC
120 BROADWAY
5TH FLOOR
NEW YORK, NY 10271

ALM MEDIA LLC
PO BOX 105022
ATLANTA, GA 30348-5022

ALMA A BIERMA
DBA ALMA ALINA FLORAL DESIGN
ALINA OCEGUERA
1476 MOONLIGHT DRIVE
BEAMONT, CA 92223

ALMICH & ASSOCIATES
26463 RANCHO PKWY SOUTH
LAKE FOREST, CA 92630

ALMOND ADG INC
DAWN TONE
7330 E EARLL DR
STE A
SCOTTSDALE, AZ 85251

ALOFT DURHAM DOWNTOWN
KAY HESS
1207 FRONT STREET
RALEIGH, NC 27609

ALOFT DURHAM DOWNTOWN
KAY HESS
345 BLACKWELL ST
DURHAM, NC 27701

ALOFT RICHMOND WEST
3939 DUCKLING DR
GLEN ALLEN, VA 23060

ALOHA INTERIOR PLANTS INC
SUE EMERY
5943 ST AUGUSTINE ROAD
JACKSONVILLE, FL 32207

ALOHA SPRINGS WATER LLC
BARBARA FORD
73-5574 OLOWALU ST
BAY 10
KAILUA KONA, HI 96740

ALOHA SPRINGS WATER

Education_Management_II_LLC_Part1.txt

```
BARBARA FORD
PO BOX 894017
MILILANI, HI 96789

ALOHA UNITED WAY
200 NORTH VINEYARD BLVD
SUITE 700
HONOLULU, HI 96817-3938

ALONZO D MALONE
4509 W MARKET STREET
LOUISVILLE, KY 40202

ALPERN MYERS STUART LLC
GREGORY M O`BOYLE
14 N SIERRA MADRE STREET
SUITE A
COLORADO SPRINGS, CO 80903

ALPHA BAKING COMPANY
36230 TREASURY CENTER
CHICAGO, IL 60694-6200

ALPHA BETA KAPPA
31257 BIRD HAVEN STREET
OCEAN VIEW, DE 19970

ALPHA GLASS AND MIRROR COMPANY
MONIKA DUNCAN
8901 SOVEREIGN ROW
DALLAS, TX 75247

ALPHA MEDICAL CLINIC
MARK ELLO
172 SOUTH SEMORAN BLVD
ORLANDO, FL 32807

ALPHA PHI SIGMA INC
3301 COLLEGE AVE
FT LAUDERDALE, FL 33314

ALPHA PHI SIGMA PI TAU CHAPTER
EVELYN DELACRUZ-JIRON
7600 E EASTMAN AVE
DENVER, CO 80231

ALPHA SCREEN GRAPHICS, INC
35 TERMINAL WAY
PITTSBURGH, PA 15219-1294

ALPHA SURETY & INSURANCE BROKERAGE
650S SHACKLEFORD ROAD
SUITE 325
LITTLE ROCK, AR 72211

ALPHA SURETY AND INSURANCE
BROKERAGE LLC
EMILY ELEY
650 S SHACKLEFORD RD
ONE FINANCIAL CENTRE, STE 325
LITTLE ROCK, AR 72211-3546

ALPHAGRAPHICS ALBUQUERQUE
```

Education_Management_II_LLC_Part1.txt

```
JULIE ROBINSON
3700 OSUNA RD NE SUITE 515
ALBUQUERQUE, NM 87109

ALPHAGRAPHICS AUSTIN
MICHAEL KING
10019 W PALMER LN
103
AUSTIN, TX 78717

ALPHAGRAPHICS CINCINNATI
JESSICA WITTMER
6678 TRI WAY DR
MASON, OH 45040

ALPHAGRAPHICS CLEVELAND
1100 SUPERIOR AVE
CLEVELAND, OH 44114

ALPHAGRAPHICS FT WORTH
ORDERS
5836 CAMP BOWIE BLVD
FORT WORTH, TX 76107

ALPHAGRAPHICS LOUDOUN
BETTY OVERSTREET
15A CATOCTIN CIR SE
LEESBURG, VA 20175

ALPHAGRAPHICS PITTSBURGH
CS-B2 INVESTMENTS INC
RICH CICHOSKI
814 PENN AVE
PITTSBURGH, PA 15222

ALPHAGRAPHICS SAVANNAH
AMY POSCH
7426 HODGSON MEMORIAL DR
SUITE B
SAVANNAH, GA 31406

ALPHAGRAPHICS TEMPE
815 W UNIVERSITY DR #101
TEMPE, AZ 85281

ALPHAGRAPHICS TUCSON
DEANNA ROACH
2500 N COYOTE DR #110
TUCSON, AZ 85745

ALPHAGRAPHICS
1701 EAST 12TH ST
CLEVELAND, OH 44114

ALPHAGRAPHICS
1903 BRITTAIN ROAD
AKRON, OH 44310

ALPHAGRAPHICS
2002 C CERRILLOS ROAD
SANTA FE, NM 87505

ALPHAGRAPHICS
```

Education_Management_II_LLC_Part1.txt
5 MALL TERRACE
SAVANNAH, GA 31406

ALPHAGRAPHICS
74 CANAL ST
BOSTON, MA 02114

ALPHAGRAPHICS
8027 N BLACK CANYON HGHWY
PHOENIX, AZ 85021

ALPHAGRAPHICS
811 LASALLE AVENUE
SUITE 207
MINNEAPOLIS, MN 55402

ALPHAGRAPHICS
976 SOUTH HIGHWAY DRIVE
FENTON, MD 63026

ALPINE MEDICAL & SPECIALITY
PRACTICES
TABITHA ZAPPONE
117 NAVAJO TRAIL DRIVE
UNIT 2
PAGOSA SPRINGS, CO 81147

ALS LOCKSMITH & SECURITY
HARDWARE
ROBERT BULLARD
5565 S HOLLADAY PL
TUCSON, AZ 85746

ALSCO NASHVILLE
3101 CHARLOTTE AVENUE
NASHVILLE, TN 37209

ALSCO
1340 EAST BERRY ST
FORT WORTH, TX 76119

ALSCO
1415 NW 21ST TERRACE
MIAMI, FL 33142

ALSCO
2275 JUNCTION AVE
SAN JOSE, CA 95131

ALSCO
2300 N COMMERCE ST
N LAS VEGAS, NV 89030

ALSCO
2631 NW 17TH LANE
POMPANO BEACH, FL 33064

ALSCO
2641 S LEAVITT STREET
CHICAGO, IL 60608

ALSCO
3231 S FLORENCE LN

Education_Management_II_LLC_Part1.txt

YUMA, AZ 85365

ALSCO
4111 PLEASANTDALE ROAD
DORAVILLE, GA 30340

ALSCO
507 N WILLOW AVENUE
TAMPA, FL 33606

ALSCO
800-432-4924
PO BOX 3594
1720 EAST LAWSON STREET
DURHAM, NC 27702

ALSCO
900 NO HIGHLAND AVENUE
LOS ANGELES, CA 90038

ALSCO
FERN SAUVAGE
3391 LANATT ST
SACRAMENTO, CA 95819

ALSCO
MICHELLE POLLET
5090 COOK STREET
DENVER, CO 80216

ALSCO
PO BOX 2317
SALT LAKE CITY, UT 84110

ALSCO
PO BOX 25068
ANAHEIM, CA 92825-5068

ALSCO
PO BOX 5513
VIRGINIA BEACH, VA 23471

ALSCO
PO BOX 668088
CHARLOTTE, NC 28266

ALSCO
STACEY RICHEY
PO BOX 17337
PORTLAND, OR 97217

ALSTON & BIRD LLP
BETH PATTERSON
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309

ALSTON HUNT FLOYD & ING
18TH FLOOR ASB TOWER
1001 BISHOP STREET
HONOLULU, HI 96813

ALSTON HUNT FLOYD
1001 BISHOP STREET

Education_Management_II_LLC_Part1.txt

```
SUITE 1800
HONOLULU, HI 96813

ALTAMIRA
GERRI HARRIS
PO BOX 7010
DENVER, CO 80207

ALTAMIRA
GERRY HARRIS
6300 E 39TH AVE
DENVER, CO 80207

ALTEC SYSTEMS, INC
1395 S MARIETTA PKWY STE 107
MARIETTA, GA 30067

ALTERNATIVE BAKING CO., INC.
PRICE, JANE
3914 KRISTI COURT
SACRAMENTO, CA 95827

ALTMORE COMMUNITY HOSPITAL
MELISSA MAUREEN DIAMOND
401 SOUTH MEDICAL PARK DRIVE
ALTMORE, AL 32571

ALTON EUGENE CARTER
270 JAMES DUNHAM PKWY
RICHMOND HILL, GA 31324

ALU INC
ELIZABETH PAGAN
240 ANDERSON AVE
MOONACHIE, NJ 07074

ALVERNIA UNIVERSITY
400 SAINT BERNADINE ST
READING, PA 19607

ALVIN & COMPANY INC
1335 BLUE HILLS AVE
BLOOMFIELD, CT 06002

ALVIN & COMPANY, INC
PO BOX 0085
BRATTLEBORO, VT 05302-0085

ALVIN & COMPANY, INC.
PO BOX 188
WINDSOR, CT 06095

ALVIN ABAQUETA
18719 DEMBRIDGE DR
DAVIDSON, NC 28036

ALVIN MONA CANTERO
1810 OLIVE PINE DR
FRESNO, TX 77545

ALVIOR MEDICAL CLINIC
AILEEN ALVIOR
1905 W BUSCH BLVD
```

Education_Management_II_LLC_Part1.txt

TAMPA, FL 33612

ALVIS TSUI (FSS) INC.
2826-4500 KINGSWAY
BURNABY, BC V5H 2A9
CANADA

ALYSSA ANN BARR
12346 TUYCKNHAM DR
FISHERS, IN 46037

ALYSSA FREDRICK
291 CAMEL BEND COURT
SCHAUMBURG, IL 60194

ALYSSA L KESSELMAN
525 BURRIDGE TRAIL
JOHNS CREEK, GA 30022

AMADO VIERA MD PA
777 EAST 25 ST
SUITE 118
HIALEAH, FL 33013

AMAL WASFI
1108 - 3740 ALBERT STREET
BURNABY, BC V5C 5Y7
CANADA

AMAN BASSI
120-13368 72ND AVENUE
SURREY, BC V3W 2N6
CANADA

AMANADA C ZAIDE MD
4760 BLANDING BLVD
JACKSONVILLE, FL 32210

AMANDA BERLUTE-SHEA
4720 S DUDLEY ST #56
LITTLETON, CO 80123

AMANDA BICE
157 LEYLAND DR
BROXTON, GA 31519

AMANDA BLACK
482 S 2500 W
UNIT 6
SPRINGVILLE, UT 84663

AMANDA CANNON
3405 GOLDFINCH LANE
WILSON, NC 27896

AMANDA CRIDER
723 14TH PLACE
APT 3 15
MIAMI BEACH, FL 33139

AMANDA DEAN
402 N COLLEGE ST
HARRODSBURG, KY 40330

Education_Management_II_LLC_Part1.txt

AMANDA FILOSI
4330 HICKORY ST
MACCLENNY, FL 32063

AMANDA HICOK
8036 ESTRADA DE LUZ WEST
SAN DIEGO, CA 92127

AMANDA HOLLOMAN JACKSON
525 MCGUKIN ROAD
BREMEN, GA 30110

AMANDA JUSZCZAK
915 W 32ND ST
CHICAGO, IL 60608

AMANDA MAY HONEYCHUCK
119 SPENCER ST
DAVIDSON, NC 28036

AMANDA MCNULTY
107 CYPRESS BEND
KINGSLAND, GA 31548

AMANDA MERRITT
1856 EL CURTIS RD
DOUGLAS, GA 31533

AMANDA N CAJEN
7338 FENNEL ROAD
RANCHO CUCAMONGA, CA 91739
CANADA

AMANDA NARAMORE
143 CAPE MAY LANE
MT PLEASANT, SC 29464

AMANDA NOLTE
550 GLENWOOD AVE
SATELLITE BEACH, FL 32937

AMANDA PASCHALL
110 CLIVET LOOP
CARY, VC 27519

AMANDA ROUFS
106 BROOKFAIR LN
LEESBURG, GA 31763

AMANDA SIMIONIE
9111 SHORT CHIP CIRCLE
PORT ST LUCIE, FL 34986

AMANDA SMITH
567 WASHINGTON STREET
CANAL WINCHESTER, OH 43110

AMANDA WHITE
490 COUNTY ESTATES BLVD
VIDALIA, GA 30474

AMANDA WRIGHT

Education_Management_II_LLC_Part1.txt

5527 W ANUENT OAK DR
PEORIA, IL 61615

AMARIKA FAMILY MEDICINE PC
911 RIDGE ROAD
SUITE D
ROXBORO, NC 27573

AMARIKA FAMILY MEDICINE PC
PO BOX 61418
DURHAM, NC 27715-1418

AMARILYS GONZALEZ
15874 SW 85 LANE
MIAMI, FL 33193

AMAZON WEB SERVICES LLC
JOHN REED
1200 12TH AVENUE S
SEATTLE, WA 98144-2734

AMAZON WEB SERVICES LLC
PO BOX 84023
SEATTLE, WA 98124-8423

AMAZON.COM CREDIT
DEPT. 30-2200130785
PO BOX 689020
DES MOINES, IA 50368-9020

AMAZON.COM CREDIT
PO BOX 530958
ATLANTA, GA 30353-0958

AMAZON.COM CREDIT-2200057509
DEPT 30 - 2200057509
PO BOX 9020
DES MOINES, IA 50368-9020

AMAZON.COM
1050 SOUTH COLUMBIA AVE
CAMPBELLSVILLE, KY 42718

AMAZON.COM
1850 MERCER ROAD
LEXINGTON, KY 40511

AMAZON.COM
BILLING DEPARTMENT
PO BOX 80463
SEATTLE, WA 98108

AMAZON.COM
PO BOX 530958
ATLANTA, GA 30353-0958

AMBER EVE CORNELL
3610 S RENELLIE DR
TAMPA, FL 33629

AMBER FOSTER
145 ABELIA DR
COVINGTON, PA 30014

Education_Management_II_LLC_Part1.txt

AMBER GRAHAM HOLLIFIELD
123 HARBOR POINT DRDIVE
CHERRYVILLE, NC 28021

AMBER MASSE
4931 S 52ND E
IDAHO FALLS, ID 83406

AMBER WOODIE
6430 DENNY AVE
NORTH HOLLYWOOD, CA 91606

AMBIUS INC
PO BOX 95409
PALATINE, IL 60095-0409

AMBIUS LLC
PO BOX 14086
READING, PA 19612

AMBIUS
AMBUIUS
485 E HALF DAY RD
BUFFALO GROVE, IL 60085

AMBIUS
PO BOX 14086
READING, PA 19612

AMC THEATERS
13731 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AMC THEATERS
JAY BOSWELL
11500 ASH STREET
LEAWOOD, KS 66211

AMC THEATRES
13731 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AMC THEATRES
13731 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0137

AMCON DISTRIBUTING COMPANY
624 INDUSTRIAL BLVD
CROSSVILLE, TN 38557

AMCON DISTRIBUTING COMPANY
BRENDA LEBLANC
7405 IRVINGTON RD
OMAHA, NE 68122

AMCON DISTRIBUTING COMPANY
PO BOX 1068
CROSSVILLE, TN 38557

AME MEDICAL GROUP
11942 PARAMOUNT BLVD
SUITE B

Education_Management_II_LLC_Part1.txt
DOWNEY, CA 90242

AMEDICA CHILDRENS CENTER INC
625 E 49 ST
HIALEAH, FL 33013

AMELIA BUTLER
125 SW CAMPUS DR
12-302
FEDERAL WAY, WA 98023

AMELIA MILEJCZAK
1567 BALDWIN ROAD
LUGOFF, SC 29078

AMEREN MISSOURI
P O.BOX 88068
CHICAGO, IL 60680

AMEREN MISSOURI
PO BOX 88068
CHICAGO, IL 60680-1068

AMERICA ARBITRATION ASSOC
13727 NOEL ROAD
SUITE 700
DALLAS, TX 75240

AMERICA`S PIZZA CO. LLC.
DBA PIZZA HUT
CONNIE
201 RUE DE JEAN, STE 200
LAFAYETTE, LA 70508

AMERICAN 3B SCIENTIFIC LP
2189 FLINSTONE DR , UNIT O
TUCKER, GA 30084

AMERICAN ACADEMY OF PERIODONTOLOGY
LIA HUDSON
737N MICHIGAN AVE STE 800
CHICAGO, IL 60611

AMERICAN ACADEMY OF PHYSICIAN
2318 MILL RD
ALEXANDRIA, VA 22314

AMERICAN ACADEMY OF
ANESTHESIOLOGIST ASSISTANTS
STEPHANIE BOWEN
1231 COLLIER RD NW SUITE J
ATLANTA, GA 30318-2322

AMERICAN ADVERTISING FED
2534 S PLEASANT AVE
ONTARIO, CA 91761

AMERICAN ADVERTISING FED
MARK LANDON
3579 FIFTH AVE
SAN DIEGO, CA 92103

AMERICAN ARBITRATION ASSOC

Education_Management_II_LLC_Part1.txt

1101 LAUREL OAK ROAD
SUITE 100
VOORHEES, NJ 08043

AMERICAN ARBITRATION ASSOC
120 BROADWAY 21ST FLOOR
NEW YORK, NY 10271

AMERICAN ARBITRATION ASSOC
2200 CENTURY PKWY , SUITE 300
ATLANTA, GA 30345

AMERICAN ARBITRATION ASSOC
230 S BROAD ST
12TH FLOOR
PHILADELPHIA, PA 19102-4105

AMERICAN ARBITRATION ASSOC
45 E RIVER PARK RACE WEST
SUITE 308
FRESNO, CA 97320

AMERICAN ARBITRATION ASSOCIATION
13727 NOEL ROAD
SUITE 700
DALLAS, TX 75240

AMERICAN ASSC OF LAW LIBRARIES
107 WATERHOUSE RD
BOURNE, MA 02532

AMERICAN ASSC OF LAW LIBRARIES
53 WEST JACKSON BLVD
SUITE 940
CHICAGO, IL 60604

AMERICAN ASSC OF LAW LIBRARIES
94340 EAGLE WAY
CHICAGO, IL 60678-9430

AMERICAN ASSC OF LAW LIBRARIES
PO BOX 94340
CHICAGO, IL 60678-4340

AMERICAN ASSN OF LAW LIBRARIES
105 W ADAMS
STE 3300
CHICAGO, IL 60603

AMERICAN ASSOC FOR MARRIAGE AND
FAMILY THERAPY
TATIANA TAMARKIN
112 SOUTH ALFRED STREET
ALEXANDRIA, VA 22314

AMERICAN ASSOC FOR MARRIAGE
ADDRESS UNAVAILABLE AT TIME OF FILING

AMERICAN ASSOC FOR WOMEN
IN COMMUNITY COLLEGES
11460 WARNER AVENUE
FOUNTAIN VALLEY, CA 92708

Education_Management_II_LLC_Part1.txt

AMERICAN ASSOC OF COLLEGES
OF PHARMACY
1727 KING ST.
ALEXANDRIA, VA 22314

AMERICAN ASSOC OF FAMILY &
CONSUMER SCIENCES (AAFCS)
DEBRA BASS
400 N COLUMBUS ST-SUITE 202
ALEXANDRIA, VA 22314

AMERICAN ASSOC. FOR PARALEGAL EDUCATION
KATHY SUCKIEL
19 MANTUA RD
MT ROYAL, NJ 08061

AMERICAN ASSOCIATION OF
MEDICAL ASSISTANTS ENDOWMENT
20 N WACKER DR
STE 1575
CHICAGO, IL 60606-2963

AMERICAN AWNING
ED MARSH
4836 VAN GORDAN ST
WHEEL RIDGE, CO 80033

AMERICAN BAR ASSOCIATION
CASH RECEIPTS
321 NORTH CLARK STREET
CHICAGO, IL 60610-4714

AMERICAN BAR ASSOCIATION
CASH RECEIPTS
750 NORTH LAKE SHORE DRIVE
CHICAGO, IL 60611

AMERICAN BAR ASSOCIATION
FINANCIAL SERVICES
321 N CLARK STREET
CHICAGO, IL 60654-7598

AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM, IL 6017-4745

AMERICAN BAR ASSOCIATION
STANDING COMMITTEE ON
PEGGY WALLACE
PARALEGALS
321 N CLARK ST 19TH FLOOR
CHICAGO, IL 60654-7598

AMERICAN BUSINESS FORMS INC
AMERICAN SOLUTIONS FR BUSINESS
SUSANNE KURIHARA
31 E MINNESOTA AVE
GLENWOOD, MN 56334

AMERICAN BUSINESS REGISTER
128-455 MASSACHUSETTS AVE NW
WASHINGTON, DC 20001

Education_Management_II_LLC_Part1.txt

AMERICAN CAMPUS OPER CO, LLC
2619 WESTERN BLVD
RALEIGH, NC 276006

AMERICAN CANCER SOCIETY INC
250 WILLIAMS ST
NW STE 400
ATLANTA, GA 30303

AMERICAN CANCER SOCIETY
ADDRESS UNAVAILABLE AT TIME OF FILING


AMERICAN CHEMICAL SOCIETY
NANCY SMITH
1155 16TH ST NW
WASHINGTON, DC 20036

AMERICAN CHEMICAL SOCIETY
PO BOX 182426
COLUMBUS, OH 43218-2426

AMERICAN CHEMICAL SOCIETY
PO BOX 182977
COLUMBUS, OH 43218-2977

AMERICAN CHEMICAL SOCIETY
PO BOX 3337
COLUMBUS, OH 43210

AMERICAN CITY BUSINESS JOURNAL
ADDRESS UNAVAILABLE AT TIME OF FILING
DALE MOREFIELD

AMERICAN CITY BUSINESS JOURNAL
DBA CHARLOTTE BUSINESS JOURNAL
PO BOX 36919
CHARLOTTE, NC 28236-9904

AMERICAN CONSERVATORY THEATRE
FOUNDATION
30 GRANT AVE
7TH FL
SAN FRANCISCO, CA 94108

AMERICAN COUNCIL ON EDUCATION
MEMBERSHIP DEPT
PO BOX 418762
BOSTON, MA 02241-8762

AMERICAN COUNSELING ASSOC
ACA EXHIBITS 2009
SALES OFFICE
PO BOX 320
HOMER, NY 13077

AMERICAN CRIMINAL JUSTICE
ASSOCIATION
LAMBDA ALPHA EPSILON
PO BOX 601047
SACRAMENTO, CA 95860

Education_Management_II_LLC_Part1.txt

AMERICAN CRIMINAL JUSTICE
RUSSELL HOUSE, 227 BOX 117
1400 GREENE STREET
COLUMBIA, SC 29208

AMERICAN CULINARY FEDERATION
180 CENTER PLACE WAY
ST. AUGUSTINE, FL 32095

AMERICAN CULINARY FEDERATION
8311 BRIER CREEK PKWY
STE# 105-275
RALEIGH, NC 27617

AMERICAN CULINARY FEDERATION
CHEF & CHILD FOUNDATION, INC.
180 CENTER PALCE WAY
ST AUGUSTINE, FL 32095

AMERICAN CULINARY FEDERATION
PO BOX 93933
LAS VEGAS, NV 89193

AMERICAN DENTAL ASSOCIATION
28094 NETWORK PLACE
CHICAGO, IL 60673-1280

AMERICAN DENTAL ASSOCIATION
JOSIELEN CALLOWAY
211 EAST CHICAGO AVENUE
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL 60611-2678

AMERICAN DOOR & GLASS
DAVID FORD
8020 KIMWAY DR
PO BOX 28510
HENRICO, VA 23228-8510

AMERICAN ELECTRIC CO LLC
AKIHIRO KUROKAWA
315 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

AMERICAN ELECTRIC CO LLC
PO BOX 839550
MILILANI, HI 96789

AMERICAN ELECTRIC POWER
PO BOX 24002
CANTON, OH 44701-4002

AMERICAN ELECTRIC POWER
PO BOX 24405
CANTON, OH 44701-4405

AMERICAN EXPRESS - WIRE
PO BOX 36001
FT LAUDERDALE, FL 33306-0001

AMERICAN EXPRESS
2965 W CORPORATE LAKES BLVD
WESTON, FL 33331-3626

Education_Management_II_LLC_Part1.txt

AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA 90096

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270

AMERICAN EXPRESS
PO BOX 360001
TRAVEL RELATED SERVICES CO.
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
PO BOX 53852
PHOENIX, AZ 85072-3852

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265-0448

AMERICAN FAMILY CARE INC
JILL HOWELL
3700 CAHABA BEACH RD
BIRMINGHAM, AL 35242

AMERICAN FAMILY CARE INC
PO BOX 930171
ATLANTA, GA 31193-0171

AMERICAN FAMILY CARE
BOX 830810
MISC 10000020
BIRMINGHAM, AL 35283-0810

AMERICAN FIRE SPRINKLER CORP
6750 W 47TH TERRACE
MISSION, KS 66203

AMERICAN FIRE SPRINKLER CORP
PO BOX 958
MISSION, KS 66201

AMERICAN FIRST AID SVCS, INC.
784 CHURCH RD
ELGIN, IL 60123

AMERICAN FLAG INC
SCOTT SALWAY
10850 JEWEL BOX LANE
TAMARAC, FL 33321

AMERICAN FOOD & BEVERAGE
A DIV OF ARAMARK REFRESHMENT
JOSE HERRARA
3901 RAVENSWOOD ROAD
SUITE 101
DANIA BEACH, FL 33312

AMERICAN FOOD & VENDING CORP
SUE HOYT
124 METROPOLITAN PARK DR

Education_Management_II_LLC_Part1.txt
SYRACUSE, NY 13088

AMERICAN FOUNDATION FOR
SUICIDE PREVENTION
OOTD WALKS
120 WALL STREET - 29ND FLOOR
NEW YORK, NY 10005

AMERICAN FUTURE SYSTEMS INC
DBA PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DR
MALVERN, PA 19355

AMERICAN HEART ASSOCIATION
JASMYN JOHNSON
7272 GREENVILLE AVE
DALLAS, TX 75231

AMERICAN HOTEL REGISTER
COMPANY
100 SOUTH MILWAUKEE AVENUE
VERNON HILLS, IL 60061

AMERICAN INDUSTRIAL CONTRACTOR
PAM LOFTIS - AP
PO BOX 16224
GREENSBORO, NC 27406

AMERICAN INST OF COGNITIVE
THERAPY
136 E 57TH ST STE 1101
NEW YORK, NY 10022

AMERICAN INSTITUTE OF GRAPHIC ARTS
BILL THOMPSON
217 N MIAN ST STE 101
SANTA ANA, CA 92701

AMERICAN LAW INSTITUTE
4025 CHESNUT ST
PHILADELPHIA, PA 19104-3099

AMERICAN LEGION JERSEY BOYS ST
19 CHRISTOPHER LN
EASTHAMPTON, NJ 08060-2511

AMERICAN LEGION JERSEY BOYS STATE
135 WEST HANOVER ST
TRENTON, NJ 08618

AMERICAN LIBRARY ASSOCIATION
DBA CHOICE MAGAZINE
JOAN DUQUETTE
575 MAIN ST
STE 300
MIDDLETOWN, CT 06457

AMERICAN LIBRARY ASSOCIATION
MEMBERSHIP CUSTOMER SERVICE
77-6499
CHICAGO, IL 60678-6499

AMERICAN LIBRARY ASSOCIATION
ORDER FULFILLMENT
50 E HURON STREET
CHICAGO, IL 60611-2795

AMERICAN LIBRARY ASSOCIATION
PO BOX 932501
ATLANTA, GA 31193-2501

AMERICAN MECHANICAL SERVICES
OF DENVER LLC
6810 SOUTH TUCSON WAY
CENTENNIAL, CO 80112

AMERICAN MEDICAL ASSOCIATION
330 N WABASH AVE
SUITE 39300
CHICAGO, IL 60611

AMERICAN MEDICAL TECHNOLOGISTS
SHERYL JUNIUS
10700 W HIGGINS ROAD
STE 150
ROSEMONT, IL 60018

AMERICAN NEVADA REALTY LLC
2360 CORPORATE CIRCLE
SUITE 330
ATTN PROPERTY MANAGEMENT
HENDERSON, NV 89074

AMERICAN NURSES ASSOCIATION
8515 GEORGIA AVENUE SUITE 400
SILVER SPRING, MD 20910-3492

AMERICAN NURSES ASSOCIATION
HOPE WALKER
8515 GEORGIA AVE
STE 400
SILVER SPRING, MD 20910

AMERICAN OCCUPATIONAL THERAPY
ASSOCIATION
PO BOX 347190
PITTSBURGH, PA 15251-4036

AMERICAN OCCUPATIONAL THERAPY
ASSOCIATION, INC.
4720 MONTGOMERY LANE
BETHESDA, MD 20814

AMERICAN OCCUPATIONAL THERAPY
PO BOX 347222
PITTSBURGH, PA 15251-4222

AMERICAN OCCUPATIONAL THERAPY
PO BOX 62190
BALTIMORE, MD 21264-2190

AMERICAN OFFICE INSTALLERS INC
820 PA 910 SUITE3
CHESWICK, PA 15024

Education_Management_II_LLC_Part1.txt

AMERICAN OFFICE INSTALLERS
RHONDA
820 ROUTE 910
SUITE 3
CHESWICK, PA 15024

AMERICAN PAPER & PLASTICS
MERYE RAMIREZ
550 S 7TH AVE
CITY OF INDUSTRY, CA 91746

AMERICAN PARTY RENTALS
TODD DAYMONT
3633 S ALSTON AVE
DURHAM, NC 27713

AMERICAN PHARMACISTS ASSOC
2215 CONSTITUTION AVENUE NW
ATTN: ACCTS RECEIVABLE
WASHINGTON, DC 20037-2985

AMERICAN PHARMACISTS ASSOC
APHA PUBLICATION
PO BOX 4900
FORRESTER CENTER, NV 25438

AMERICAN PHYSICAL THERAPY ASSC
1111 N FAIRFAX ST
ALEXANDRIA, VA 22314

AMERICAN PHYSICAL THERAPY ASSC
1111 NORTH FAIRFAX ST.
ALEXANDRIA, VA 22314-9902

AMERICAN PHYSICAL THERAPY ASSC
FLORIDA CHAPTER
TRACY HARRIS
2104 DELTA WAY
SUITE 7
TALLAHASSEE, FL 32303

AMERICAN PHYSICAL THERAPY ASSC
PO BOX 75701
BALTIMORE, MD 21275-5701

AMERICAN PHYSICAL THERAPY ASSC
PO BOX 79054
BALTIMORE, MD 21279-0054

AMERICAN PSYCHIATRIC ASSOC
GAYLE ROCKELLI
1000 WILSON BLVD
SUITE 1825
ARLINGTON, VA 22209-3901

AMERICAN PSYCHIATRIC ASSOC
PO BOX 418136
BOSTON, MA 02241-8136

AMERICAN PSYCHIATRIC PUB INC
CUSTOMER SERVICE
1000 WILSON BLVD
STE 1825

Education_Management_II_LLC_Part1.txt
ARLINGTON, VA 22209

AMERICAN PSYCHIATRIC PUB INC
CUSTOMER SERVICE
PO BOX 418136
BOSTON, MA 02241-8136

AMERICAN PSYCHOLOGICAL ASSN
750 FIRST STREET NE
6TH FLOOR
WASHINGTON, DC 20002-4242

AMERICAN PSYCHOLOGICAL ASSN
RUNNING PSYCHOLOGISTS
1941 DREW AVENUE S
MINNEAPOLIS, MN 55416

AMERICAN PSYCHOLOGICAL ASSOC
EDWARDS, RONDA
750 FIRST STREET, NE
ATTN: ORDER DEPT
6TH FLOOR
WASHINGTON, DC 20002-4242

AMERICAN PSYCHOLOGICAL ASSOC
PO BOX 92984
ORDER DEPARTMENT
WASHINGTON, DC 20090-2984

AMERICAN RED CROSS OF SW PA
MELLON BANK
CONNIE CAVRICH
PO BOX 371997
PITTSBURGH, PA 15251-7997

AMERICAN RED CROSS OF
SOUTHWESTERN PA
LISA FALK
2801 LIBERTY AVENUE
PITTSBURGH, PA 15222

AMERICAN RED CROSS
ADDRESS UNAVAILABLE AT TIME OF FILING
CONNIE CAVRICH

AMERICAN RED CROSS
PROCESSING CENTER
100 WEST 10TH ST STE 501
ATTN HEALTH AND SAFETY
WILMINGTON, DE 19801

AMERICAN REGISTRY FOR INTERNET
NUMBERD LTD
ARIN FINANCIAL SERVICE DEPT
PO BOX 759477
BALTIMORE, MD 21275-9477

AMERICAN REGISTRY FOR INTERNET
NUMBERS
ARIN FINANCIAL SERVICE DEPT
PO BOX 232290
CENTREVILLE, VA 20120

Education_Management_II_LLC_Part1.txt

AMERICAN REPROGRAPHICS CO LLC
DBA BLUE PRINT SERVICE CO
DINA SAAVEDRA
1981 N BROADWAY STE 385
WALNUT CREEK, CA 94596

AMERICAN REPROGRAPHICS CO LLC
PO BOX 192224
SAN FRANCISCO, CA 94119-2224

AMERICAN REPROGRAPHICS CO LLC
PO BOX 94362
SEATTLE, WA 98124

AMERICAN SAMOA GOVERNMENT
AP LUTALI EXECUTIVE OFFICE BLD
PO BOX 117
PAGO PAGO, AS 96799

AMERICAN SAMOA GOVERNMENT
TAX DIVISION
PAGO PAGO, AS 96799

AMERICAN SAMOA TELECOM
AUTHORITY
CHRIS DANIELSON
PO BOX M
PAGO PAGO, AS 96799

AMERICAN SCHOOL COUNSELOR
ASSOCIATION LOCK BOX
1101 KING STREET
SUITE 310
ALEXANDRIA, VA 22314

AMERICAN SECURITY OF GREENVILLE LLC
LESLIE NUERNBERG
PO BOX 63446
CHARLOTTE, NC 28263-3446

AMERICAN SECURITY OF
GREENVILLE LLC
PO BOX 603488
CHARLOTTE, NC 28260-3488

AMERICAN SEWING SUPPLY
HENRY
224 W 35TH ST #710-A
NEW YORK, NY 10001

AMERICAN SIGN LANGUAGE
COMMUNICATION
PO BOX 91030
HENDERSON, NV 89009

AMERICAN SOCIETY FOR CLINICAL
33 W MONROE ST
STE 1600
CHICAGO, IL 60603-5617

AMERICAN SOCIETY FOR CLINICAL
PATHOLOGY
3462 EAGLEWAY

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60678-1034

AMERICAN SOCIETY OF ANESTHESIOLOGISTS
INC
1061 AMERICAN LANE
SCHAUMBURG, IL 60173-4973

AMERICAN SOCIETY OF INTERIOR
608 MASSACHUSETTS AVE NE
WASHINGTON, DC 20002

AMERICAN SOCIETY OF INTERIOR
DESIGNERS
PO BOX 1437
MERRIFIELD, VA 22116-1437

AMERICAN SOLUTIONS FOR BUSINES
8479 SOLUTION CENTER
CHICAGO, IL 60677-8004

AMERICAN SOUND MASKING
MARK MONTRELLA
1491 POLARIS PKWY SUITE 274
COLUMBUS, OH 43240

AMERICAN STOCK TRANSFER AND TRUST CO
OPERATIONS CTR
6201 15TH AVE
BROOKLYN, NY 11219

AMERICAN STOCK TRANSFER TRUST
PO BOX 12893
PHILADELPHIA, PA 19176-0893

AMERICAN STROKE ASSOCIATION
A DIVISION OF THE AMERICAN
HEIDI GUETZKOW
HEART ASSN-GREATER MIDWEST, ATTN: TTES
4701 WEST 77TH STREET
EDINA, MN 55435

AMERICAN STUDENT ASSISTANCE
330 STUART STREET
ATTN: FINANCE DEPT RSTR PYMT
BOSTON, MA 02116

AMERICAN STUDENT ASSISTANCE
PO BOX 415491
BOSTON, MA 02241-5491

AMERICAN VAN LINES INC
1351 NW 22ND STREET
POMPANO BEACH, FL 33069

AMERICAN VETERINARY MEDICAL AS
1931 N MECHAM RD
STE 100
SCHAUMBURG, IL 60173

AMERICAN VETERINARY MEDICAL
ASSOCIATION
1931 NORTH MEACHAM RD STE 100
SCHAUMBERG, IL 60173

Education_Management_II_LLC_Part1.txt

AMERICAN VETERINARY MEDICAL
ASSOCIATION
C/O MEMBERSHIP DUES LOCKBOX
PO BOX 4756
CAROL STREAM, IL 60197-4756

AMERICAN WELDING & GAS
BENITA NAGEL
PO BOX 30118
BILLINGS, MT 59107

AMERICAN WELDING & GAS
PO BOX 74008003
CHICAGO, IL 60674-8003

AMERICASPRINTER
ARTIE PARENT
6910 ARAGON CIRCLE
BUENA PARK, CA 90620

AMERICOPY
STEVE
856 E MAIN STREET
MESA, AZ 85203

AMERICORP, INC.
DBA ALTAIR GLOBAL RELOCATION
MYRA ABRAHAMS
7500 DALLAS PARKWAY
SUITE 300
PLANO, TX 75024

AMERICORPS
1201 NEW YORK AVE NW
WASHINGTON, DC 20525

AMERIPRIDE LINEN & APPAREL SVC
PO BOX 449
TWIN FALLS, ID 83303-0449

AMERIPRIDE SERVICES INC
PO BOX 1010
BEMIDJI, MN 56619

AMERIPRIDE SERVICES INC
PO BOX 727
BEMIDJII, MN 56619-0727

AMERIPRIDE
700 INDUSTRIAL BLVD
MINNEAPOLIS, MN 55413

AMERIPRIDE
7360 INDUSTRIAL ROAD
FLORENCE, KY 41042

AMERIPRIDE
PO BOX 1010
BEMIDJI, MN 56619-1010

AMERIPRIDE
PO BOX 728

Education_Management_II_LLC_Part1.txt

BEMIDJI, MN 56619-0728

AMERISTAR SCREEN AND GLASS
AARNES SMITH
2405 MCIVER
CARROLLTON, TX 75006

AMERISTAR SCREEN AND GLASS
AARNES SMITH
PO BOX 29309
DALLAS, TX 75229

AMI CROWLEY
30639 CASEWELL PL
WESLEY CHAPEL, FL 33545

AMI INSTALLATIONS
CARLA JESPERSEN
7270 PARK CIRCLE DR STE 1
HANOVER, MD 21076

AMIE C HOSS
7424 SW 22ND CT
TOPEKA, KS 66614

AMIE PETERSON
2630 NW 25TH PLACE
CAPE CORAL, FL 33993

AMIGOS LIBRARY SERVICES
PO BOX 678113
DALLAS, TX 75267-8113

AMIGOS LIBRARY SERVICES
PO BOX 679153
DALLAS, TX 75267

AMIR H NILIPOUR
27091 PACIFIC TERRACE DRIVE
MISSION VIEJO, CA 92692

AMITY L BATES
3321 JOHN R STREET
TRENTON, MI 48183

AMLI LOFTS
850 S CLARK ST
CHICAGO, IL 60605

AMMANN, JENNIFER E
5505 HAMLET HILL COURT
FAIFAX 22030
VATICAN CITY

AMODU ABIODUN SHOLA
59A ASSOCIATION CRESCENT
ABIMBOLA AWOLIYI ESTATES
OKO OBA
LAGOS 23401
NIGERIA

AMOS D MARTINEZ
9470 KANNAH CREEK ROAD

Education_Management_II_LLC_Part1.txt

WHITEWATER, CO 81527

AMOS JONES LAW FIRM
1150 K STREET NW
SUITE 902
WASHINGTON, DC 20005-6809

AMP MECHANICAL
3554 BUSINESS PARK DR SUITE E
COSTA MESA, CA 92626

AMPCO SYSTEM PARKING
111 E WICKER DR
STE 1407
CHICAGO, IL 60601

AMPCO SYSTEM PARKING
1350 SIXTH AVE
STE 200
SAN DIEGO, CA 92101

AMPCO SYSTEM PARKING
2980 MCFARLANE ROAD
SUITE 210
MIAMI, FL 33133

AMPCO SYSTEM PARKING
333 CITY BLVD W
STE 260
ORANGE, CA 92868

AMS SERVICING GROUP
P O BOX 2902
WINSTON-SALEM, NC 27102

AMS UNIFORMS LLC
4911 SOLUTIONS CENTER
CHICAGO, IL 60677-4009

AMSAN
PO BOX 404468
ATLANTA, GA 30384-4468

AMY COOK
9443 RUTLANDSHIRE DRIVE
MECHANICSVILLE, VA 23116-4029

AMY DENISE COCHRAN
60 ALCOVY FOREST WAY
COVINGTON, GA 30014

AMY DIXON-KOLAR
512 LINCOLN AVE
FOX RIVER GROVE, IL 60021

AMY HERRICK
2147 ROSCOE RD
NEWNAN, GA 30263

AMY HUGHES
1020 HAMMOCKS VIEW
SAVANNAH, GA 31410

Education_Management_II_LLC_Part1.txt

AMY KAYLER
3740 DOROCO DR
ATLANTA, GA 30340

AMY KIZER
9459 WOODRIDGE CT
SAVAGE, MN 55378

AMY M ASHLEY
372005 HIGHWAY 48
OKEMAH, OK 74859

AMY M JOHNSON
2140 E PHAINOPEPLA CIRCLE
WASILLA, AK 99634

AMY M PLOCK
11899 S OLD MADISONVILLE RD
CROFTON, KY 42217

AMY MARIE SCROGGIN
455 BEAULY DRIVE
RICHMOND HILL, GA 31324

AMY MAXWELL
3313 WEST BARCELONA ST
TAMPA, FL 33629

AMY MERSHAWN
19 SOUTH SHORE DRIVE
GALVESTON, TX 77551

AMY MOAN
1705 BAYOU GRANDE BLVD
ST PETERSBURG, FL 33703

AMY MORSE
2205 GRAYSON PL
FALLS CHURCH, VA 22043

AMY ROBERTSON
98 LAKESHORE DR
COLUMBUS, MS 39705

AMY SIMPSON
26W261 PARKWAY DR
WINFIELD, IL 60190

AMY SOMAINI
109 WILD MEADOW DRIVE
SIMPSONVILLE, SC 29681

AMY VOTTA
3733 PLEASANT SPRINGS DRIVE
NAPLES, FL 34119

AMY WOODS
8211 COUNTRY ROAD 6
FLORENCE, AL 35633

ANA BALCAZAN
14787 SW 80TH ST
MIAMI, FL 33193

Education_Management_II_LLC_Part1.txt

ANA IRIZARRY-NEGRON
3553 12TH STREET #5D
LONG ISLAND CITY, NY 11106

ANA SOUTO
11886 LAKE UNDERHILL ROAD
ORLANDO, FL 32825

ANABEL PORRAS
2749 CONCH HOLLOW DR
BRANDON, FL 33511

ANAND BACASUBRAMANIAN
PO BOX 90967
HOUSTON, TX 77290

ANASTASIA STERLING
CHRISTIE WITSTYN
600 NEWCASTLE LN
LEANDER, TX 78641

ANATOMICAL WAREHOUSE.COM
1630 DARROW AVE
EVANSTON, IL 60201

ANATOMICAL WORLDWIDE
DBA ANATOMY WAREHOUSE
NIKI PICKENS
8111 ST LOUIS AVE
SKOKIE, IL 60076

ANCHORAGE CAPITAL GROUP
LESLIE CANALES
610 BROADWAY, 6TH FLOOR
NEW YORK, NY 10012

ANDERIA RHODES
1703 CHINABERRY COURT
STOCKBRIDGE, GA 30281

ANDERSEN TATE AND CARR PC
SUITE 4000
1960 SATELLITE BLVD
DULUTH, GA 30097

ANDERSEN, JOHN L
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

ANDERSON AUDIO VISUAL
5735 KEARNY VILLA RD
STE 114
SAN DIEGO, CA 92123

ANDERSON AUDIO VISUAL
NICOLE BUTTS
9332 TECH CENTER DR
STE 200
SACRAMENTO, CA 95826

ANDERSON CHAMBER OF COMMERCE
LYNN CAMPBELL

Education_Management_II_LLC_Part1.txt

907 N MAIN ST
SUITE 200
ANDERSON, SC 29621

ANDERSON LOCK & SAFE LLC
6146 N 35TH AVE STE 101
PHOENIX, AZ 85017

ANDERSON LOCK COMPANY
JEFF PARCELL
850 E OAKTON STREET
DES PLAINES, IL 60018

ANDERSON PHILLIPS V
214 W DESERT LANE
PHOENIX, AZ 85041

ANDERSON, DANA A
1088 BISHOP ST #504
HONOLULU, HI 96813

ANDERSSON TECHNOLOGIES LLC
RUSSELL ANDERSSON
116 OSPREY WAY
PHOENIXVILLE, PA 19460

ANDRE L BALLARD
26840 E CARNEGIE PARK DR
SOUTHFIELD, MI 48034

ANDRE P ANDERSON
1081 N PARKSIDE DR #C418
TEMPE, AZ 85281

ANDREA ALEXANDRA POLLEY
1934 SERPENTINE CIRCLE SOUTH
ST PETERSBURG, FL 33712

ANDREA ATKINS
108 ARAOAHO CIRCLE
DARLINGTON, SC 29532

ANDREA COOPER
513 LAUREL AVE
FREDERICKSBURG, VA 22408

ANDREA G BRYK
2465 BROOMSEDGE TRAIL
VIRGINIA BEACH, VA 23456

ANDREA GEORGE
110 ODYSSEY TURN
CONYERS, GA 30012

ANDREA JOHNSON WHIDDON
411 PERSIMMON DRIVE
ALBANY, GA 31705

ANDREA M CARTER
59 DOVER TRACE
HATTIESBURG, MS 39401

ANDREA MICHELLE FORD

Education_Management_II_LLC_Part1.txt

11 ASTER LANE
STAFFORD, VA 22554

ANDREA PATTERSON
2944 OLGA PL
JACKSONVILLE, FL 32205

ANDREA SCHNORR
485 WATERBURY LANE
ROSELLE, IL 60172

ANDREA SCOTT GUNDLACH
2800 PENNINGTON RD
RICHMOND, VA 23294

ANDREA SPETH PHOTOGRAPHY
1648 COUNTRY HILL
BALLWIN, MO 63021

ANDREA SUSAN ETTINGOFF
104 LOCUST GROVE RD
BRYN MAWR, PA 19010

ANDREA WILLER
196B WINDSOR CT
MEXICO, MO 65265

ANDREU PALMA & ANDREU PL
1000 NW 57TH CT
STE 400
MIAMI, FL 33126

ANDREW ARCOLEO
965 N VERDOME ST APT209
LOS ANGELES, CA 90026

ANDREW BENGSTEN
85 RESEARCH RD
HINGHOM, MA 02066

ANDREW CHARLES RAYMOND
113 WESTVIEW E
PIEDMONT, SC 29673

ANDREW COMBS
908 ANN PLACE
CHATTANOOGA, TN 37405

ANDREW CZINK
17-2387 ARGUE ST
PORT COQUITLAM, BC V3C 6P5
CANADA

ANDREW DAVID WU
212 W LINCOLN ST
BIRMINGHAM, MI 48009

ANDREW E NORTON
PO BOX 1091
KENNEBUNKPORT, ME 04046

ANDREW G WELDING
50770 WOODBURY WAY

Education_Management_II_LLC_Part1.txt

GRANGER, IN 46530

ANDREW GORDON PITTARD
6315 MERRILL ROAD
COLUMBIA, SC 29209

ANDREW HEM
1945 E ORANGE GROVE BLVD
PASADENA, CA 91104

ANDREW J BEHNKE
1531 MONTEREY ST
PITTSBURGH, PA 15212

ANDREW J HALPERIN
85348 SAGAPONACK DRIVE
FERNANDINA BEACH, FL 32034

ANDREW JORDAN
160 DON ST
POTTSBORO, TX 75076

ANDREW KUNZ
C/O &E`S
7573 LORINDA AVE
LAS VEGAS, NV 89128

ANDREW MONFEE
TAMMY LATHAM
PO BOX 9120
RUSSELLVILLE, AR 72811

ANDREW MURPHY
3600 GEORGIA ST
RICHMOND, BC V7E 2S1
CANADA

ANDREW NONNI
1634 ST CATHERINE CR
RICHMOND HILL, GA 31324

ANDREW PIENTKA
1626 BROOKDALE RD APT 22
NAPERVILLE, IL 60563

ANDREW POMAZON
3849 SHIRLENE PLACE
LA MESA, CA 91941

ANDREW SCOBLIONKO
101 10TH STREET EAST APT 418
ST PAUL, MN 55101

ANDREW STAFFORD
5703 RED BUG LAKE RD #166
WINTER SPRINGS, FL 32708

ANDREW V MEEK
ANDREW MEEK
924 ROACH ST
SALINA, KS 67401

ANDREW YEH, D O INC

Education_Management_II_LLC_Part1.txt

612 W DUARTE ROAD
SUITE 504
ARCADIA, CA 91007

ANDREWS DISTRIBUTING COMPANY
1701 PHARR ST
FT WORTH, TX 76102

ANDREWS DISTRIBUTING COMPANY
CHRISTI CRAIG
2730 IRVING BLVD
DALLAS, TX 75207

ANDREWS MOVING AND STORAGE
DANE YORK
10235 PHILIPP PARKWAY
STREETSBORO, OH 44241

ANDRIETTA W BARNETT
1024 CANE BRANCH ROAD
WALTERBORO, SC 29488

ANDRIETTA W BARNETT
90 PYNES COMMUNITY RD
GREEN POND, SC 29446

ANDY BARTLETT
175 PHILLIPS STREET
NEW WESTMINSTER, BC V3M 6Z5
CANADA

ANDY BEN
3015 3/4 LONDON ST
LOS ANGELES, CA 90026

ANDY LEE
5376 WATERVISTA DRIVE
ORLANDO, FL 32821

ANESTHESIA SPECIALTIES INC
MICHAEL UBER
3593 MEDINA RD #132
MEDINA, OH 44256

ANGEL E GARCIA SOUSA
7571 SW 135 AVE
MIAMI, FL 33183

ANGEL LUGO
224 E EDSALL BLVD
PALISADES PARK, NJ 07650

ANGEL LUIS RIVERA
3301 YELLOWKNIFE CIRCLE
WIMAUMA, FL 33598

ANGELA BROWN
302 FRESNO ST
STE 105
FRESNO, CA 93706

ANGELA COUNCIL
3687 WESTPOINTE DR

Education_Management_II_LLC_Part1.txt

FLORENCE, SC 29501

ANGELA D KHAN
7647 ROYAL CREST DR
JACKSONVILLE, FL 32256

ANGELA FAY MARTIN
ANGELA MARTIN
4141 BLUE VIEW DRIVE
ROANOKE, VA 24012

ANGELA GEORGE
14301 MEADOW GROVE DR
HASLET, TX 76052

ANGELA KILBY
405 MENTLICU AVE
HIGH POINT, NC 27262

ANGELA LANDON
4360 CAPILANO ROAD
NORTH VANCOUVER, BC V7R 4J7
CANADA

ANGELA M BARCO
9016 BATTLE COURT
GROVETOWN, GA 30813

ANGELA M FORNEY
1734 CRIPPLE CREEK DR #1
CHULA VISTA, CA 91915

ANGELA M MARTIN
16 PAWNEE DRIVE
ANNISTON, AL 36206

ANGELA M RING
1312 EAST 60TH STREET
SAVANNAH, GA 31404

ANGELA MARTIN
DONNETTE HOLLINGSWORTH
110 PAWNEE DRIVE
ANNISTON, AL 36206

ANGELA MORGAN
2423 S GRAND BLVD
SPOKANE, WA 99203

ANGELA R BROWN
302 FRESNO ST
FRESNO, CA 93706

ANGELA TYUS
524 BARBER ROAD
BRINSON, GA 39825

ANGELA VENEZIA
8306 LOWER PERSE CIRCLE
ORLANDO, FL 32827

ANGELIA MITCHELL
3730 WALNUT ST

Education_Management_II_LLC_Part1.txt
ALBERTVILLE, AL 35950

ANGELINA BARRETT
165 FIELDSTONE EDGE
ALPHARETTA, GA 30005

ANGELLA SAMUELS
2104 FOREST COURT
SNELLVILLE, GA 30078

ANIMAL HEALTH INTERNATIONAL IN
COMPANION ANIMAL
3610 LOHMAN FORD RD
LAGO VISTA, TX 78645-8068

ANIMAL HEALTH INTERNATIONAL IN
PO BOX 561305
DENVER, CO 80256-1305

ANIMAL HEALTH INTERNATIONAL
LORI HANSON
822 7TH ST
STE 740
GREELEY, CO 80632

ANIMAL HEALTH INTERNATIONAL
PO BOX 561305
DENVER, CO 80256-0001

ANIMAL HOPE AND WELLNESS
FOUNDATION
VALERIE IANNIELLO
14456 VENTURA BLVD
SHERMAN OAKS, CA 91423

ANIMAL INC
NANCY RICHERT
100 FIRST AVE
SUITE 1100
PITTSBURGH, PA 15222

ANINDO DUTABHUANA
ANITA LILIANA SUTANDYA
8TH FL, BANK PANIN PUSAT
JL JEND SUDIRMAN
JAKARTA 10270
INDONESIA

ANITA FILIPS REED
ANITA REED
3153 N PIERCE ST
MILWAUKEE, WI 53212

ANITA GUPTA
3300 W LAKE MARY BLVD
LAKE MARY, FL 32746

ANITA HENRY, RTA
CYPRESS-FAIRBANKS ISD TAX
ASSESSOR-COLLECTOR
PO BOX 203908
HOUSTON, TX 77216-3908

Education_Management_II_LLC_Part1.txt

```
ANITA JONES
MIDDLE GEORGIA PEDIATRICS
1508 B HARDMAN
MACON, GA 31201


ANJANETTE THOMPSON KING
ANJIE KING
2501 WERTHERSON LANE
RALEIGH, NC 27613


ANMAR, MOHAMED
PO BOX 17591
BEVERLY HILLS, CA 90209


ANMED HEALTH
JULIA VARVATSIS
800 N FANT ST
ANDERSON, SC 29621


ANN A ASHLEY GILBERT
1308 DRUID ISLE ROAD
MATILAND, FL 32701


ANN BROBST
21504 ORLEANS CIRCLE
COMMERCE CITY, CO 80022


ANN CLAESSON
255 CATHEDRAL ROCK DR
SEDONA, AZ 86351


ANN E ZANZIG
6 HERITAGE CIRCLE #5
MADISON, WI 53711


ANN HARRIS BENNETT TAX COLLECTOR
PO BOX 4622
HOUSTON, TX 77210


ANN HERZMANN
131 TANGLEWOOD DR
ELK GROVE VILLAGE, IL 60007


ANN MARIE HUNT
4538 OLD ALLENTON ROAD
LUMBERTON, NC 28358


ANN MARQUES PA
1718 OAK BREEZE AVE
KISSIMMEE, FL 34744


ANN MEADOWS
30 BARK BRANCH ROAD
RICHMOND HILL, GA 31324


ANN NICOLE WHITSON
60 CYPRESS LAKE TRAIL
PETAL, MS 39465


ANN PATRICE CASALE
9827 DONATO WAY
LAKE WORTH, FL 33467
```

Education_Management_II_LLC_Part1.txt

ANN WILLIAMS
8607 CEDARDALE RIDGE CT
CHARLOTTE, NC 28269

ANNA BENNETT
76 COBBLESTONE BLVD
SE
MOULTRIE, GA 31788

ANNA KATHLEEN WILLARD
1460 OAKCREST DRIVE
APT 1518
COLUMBIA, SC 29223

ANNA KIPER
7 SOUTHERN SLOPE DR
MILLBURN, NJ 07041

ANNA LYNN KOSTRIC
1310 ROSENEATH RD 154
RICHMOND, VA 23230

ANNA NORA WALLS
6056 LINNEAL BCH DRIVE
APOPKA, FL 32703

ANNA ROSS
4107 RAVENWOOD COURT NW
ALBUQUERQUE, NM 87107

ANNA SIDMIROVA
200 N MICHIGAN ST
APT 326
ELMHURST, IL 60126

ANNE AHMAD
310 - 618 ABBOTT STREET
VANCOUVER, BC V6B0C1
CANADA

ANNE ARUNDEL COMMUNITY COLLEGE
101 COLLEGE PARKWAY
ARNOLD, MD 21012

ANNE CATHERINE B GONZALES
PO BOX 4315 #908
HONOLULU, HI 96812

ANNE E CHARLES
1219 VIRGINIA RD
PO BOX 832
EDENTON, NC 27932

ANNE FIELDS HOLMI
232 ALEXANDRA DR
MOUNT PLEASANT, SC 29464

ANNE PERANTONI
1610 NE 158TH ST
STARKE, FL 32091-6577

ANNE SAVAL WONG
913 GROVE LN

Education_Management_II_LLC_Part1.txt

STAUNTON, VA 24401

ANNE T HILBORN
5309 RAVENGLASS CT
WAXHAW, NC 28173

ANNE THOMAS
9 BONNEY GROVE DR
SCARBOROUGH, ME 04074

ANNE TOOTSIE
11764 W HACKNEY DRIVE
MARANA, AZ 85683

ANNE WISHART GEDDES
116 WATER WORKS RD
JOHNSTON, SC 29832

ANNELIESE SINGH
75 WILTSHIRE DR
ARONDALE ESTATES, GA 30002

ANNENBERG LEARNER
SHANTEL SHEPPARD
PO BOX 26983
ST LOUIS, MO 63118

ANNETTE BURNETT
229 EASTBERRYS CREEK RD
DUNCAN, SC 29334

ANNEX PRO
1485 VENABLES ST
VANCOUVER, BC V5L 2G1
CANADA

ANNMARIE KECK
222 DEER CREEK DR
ALEDO, TX 76008

ANOLYNN LOUDERMILK
605 FERN DRIVE
DESOTO, TX 75115

ANOMALY MODEL MANAGEMENT LLC
PO BOX 7492
NEW YORK, NY 10116

ANSLEY FALLS APARTMENT HOMES
ASHLEY ALEXANDER
6310 ANSLEY FALLS DR
CHARLOTTE, NC 28217

ANSY JOHN
9490 STONE CASTLE WAY
LOS VEGAS, NV 89123

ANTANTIS, JUDITH L
152 DELFRED DR
CARNEGIE, PA 15106

ANTHONY CLAYTON
9928 LOCUST

Education_Management_II_LLC_Part1.txt

KANSAS CITY, MO 64131

ANTHONY D GEISE
4892 SERRA AVENUE
FREMONT, CA 94538

ANTHONY D`OYLEY
3335 39TH ST N
ST PETERSBURG, FL 33713

ANTHONY FERRARA MD PC
4512 CHATTAHOOCHEE WAY
MARIETTA, GA 30067

ANTHONY LABADY JR
1467 JOHN ROBERT DRIVE
STE B C D
MORROW, GA 30260

ANTHONY M RAIMONDE
ANTHONY M RAIMOND
2211 N 77TH AVE
ELMWOOD PARK, IL 60707

ANTHONY M SPANO
4207 W MARIPOSA GRANDE
GLENDALE, AZ 85310

ANTHONY PAUL CHARLES ROBERT LAGANA
2819 QUEEN PALM DR
EDGEWATER, FL 32141

ANTHONY PIRES
925 NW HOYT ST
APT 325
PORTLAND, OR 97209

ANTHONY RENDON POLITICAL FUNDS
C/O CALIFORNIA POLITICAL LAW
3605 LONG BEACH BLVD
STE 426
LONG BEACH, CA 90807

ANTHONY V JUNIOR
2532 34TH ST SE
WASHINGTON, DC 20020

ANTHONY WEBER
5 UNIVERSITY PLACE
APT B
STATESBORO, GA 30458

ANTIOCH UNIVERSITY - MCGREGOR
795 LIVERMORE STREET
YELLOW SPRINGS, OH 45387

ANTIOCH UNIVERSITY - MCGREGOR
900 DAYTON STREET
ATTN: VICKY COOK
YELLOW SPRINGS, OH 45387

ANTONIO MONTEJANO
743 JAZMIN AVE

VENTURA, CA 93004

ANTONIO RAMOS
3131 MEMORIAL CT 23113
HOUSTON, TX 77007

ANTRESA WEATHWESBY
4180 LA VALSE STREET #1110
GRAND PRAIRIE, TX 75052

ANUTA GUPTA
3300 W LAKE MARY BLVD
220
LAKE MARY, FL 32746

ANY HICKS
8119 LOWER THOMASTON RD
MACON, GA 31220

AO REED & COMPANY
LAUREN CORTEZ
4777 RUFFNER ST
PO BOX 85226
SAN DIEGO, CA 92186-5226

AOTA ACCREDITATION DEPARTMENT
C/O EAGLE BANK LOCKBOX
PO BOX 347171
PITTSBURGH, PA 15251-4171

AOTA ADVERTISING
CLARK COLLINS
BOX 347222
PITTSBURGH, PA 15241-4222

AOTA RECEIVING
PO BOX 347036
PITTSBURGH, PA 15251-4036

AOTA
4720 MONTGOMERY LANE
PO BOX 31220
BETHESDA, MD 20824-1220

AOTA
4720 MONTGOMERY LN
STE 200
BETHESDA, MD 20814-3449

AOTA
ACCREDITATION DEPT
CLARK COLLINS
C/O EAGLE BANK LOCKBOX
PO BOX 347171
PITTSBURGH, PA 15251-4171

AOTA
BOX 347190
PITTSBURGH, PA 15251

AOTA
CLARK COLLINS
BOX 347036

PITTSBURGH, PA 15251-4036

AOTA
PO BOX 0151
ANNAPOLIS JUNCTION, MD 20701

AOTA
PO BOX 62190
BALTIMORE, MD 21264-2190

AP GAS & ELECTRIC TX LLC
NEETA MISHRA
6060 SAVOY DR
HOUSTON, TX 77036

AP LAWN INC
MIKE PRICE
448 E ANNAPOLIS STREET
W SAINT PAUL, MN 55118

APA DIV 52 INTL PSYCHOLOGY
SUSAN NOLAN
PSYCH DEPT SETON HALL UNIV
400 S ORANGE AVE
SOUTH ORANGE, NJ 07079

APACHE BUSINESS MACHINES
JUDY LOVE
3865 E 34TH STREET SUITE105
TUCSON, AZ 85713

APASS EDUCATION CONSULTING
CORP
ELAINE QIN
3308-463 KINGSWAY
BURNABY, BC V5H 4M4
CANADA

APERTURE TECHNOLOGIES INC
24317 NETWORK PLACE
CHICAGO, IL 60673-1243

APEX APPLIANCE
14715 AURORA AAVE N
SHORELINE, WA 98133

APEX CLEANING AND TURN KEY INC
8414 N GRADY AVE
TPA, FL 33614

APEX CLEANING AND TURN KEY INC
MICHAEL KOUBERAS
3522 W AZEELE STREET
TAMPA, FL 33609

APEX CLEANING AND TURNKEY INC
4724 BELLE CHASE DR
TAMPA, FL 33634

APEX YORK LANDSCAPE CONTR. INC
DAVIN MEASIE
2537 EAST MARKET STREET
YORK, PA 17402

Education_Management_II_LLC_Part1.txt

```
APFS LLC
ADDISON BILLING
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7000

APOLLO GLASS MIRROR WINDOW
DALE KESTLER
3667 PAXTON AVE
CINCINNATI, OH 45208

A-POWER COMPUTER LTD
4448 E HASTING ST
BURNABY, BC V5C 2K2
CANADA

A-POWER COMPUTER LTD.
1038-2560 SHELL RD
RICHMOND, BC V6X 0B8
CANADA

APPALACHIAN SPRINGS
JOHN MURRAY COMPTON
4656 FRANCHISE ST
NORTH CHARLESTON, SC 29418

APPAREL CITY SEWING MACHINE
1330 HOWARD STREET
SAN FRANCISCO, CA 94103

APPELLATE LAWYERS ASSOCIATION
CHRISTINE TEED
1717 NORTH NAPIER BLVD
SUITE102
NAPERVILLE, IL 60563

APPERSON INC
ACCOUNTS RECEIVABLE
13915 CERRITOS DRIVE
SUITE D
LOS ANGELES, CA 90703

APPERSON PRINT RESOURCES INC
17315 STUDEBAKER ROAD SUITE 21
CERRITOS, CA 90703-2457

APPERSON PRINT RESOURCES INC
SABRINA APPERSON
17315 STUDEBAKER ROAD SUITE 21
CERRITOS, CA 90703

APPIC
17225 EL CAMINO REAL
STE 170
HOUSTON, TX 77058-2748

APPLE COMPUTER INC
PO BOX 281877
ATLANTA, GA 30384-1877

APPLE COMPUTER
C/O WWCT ACCOUNTING,MS: 38-3CT
1 INFINITE LOOP
```

CUPERTINO, CA 95014

APPLE COMPUTER
PO BOX 846095
DALLAS, TX 75284-6095

APPLE COMPUTER, INC
DOUG SCHMITT
PO BOX 846095
DALLAS, TX 75284-6095

APPLE NINE HOSPITALITY MGMT
LAURA ENGLER
1100 S PRICE RD
CHANDLER, AZ 85286

APPLE ONE
TARA HERINGER
PO BOX 29048
ATTN: ACCOUNTS RECEIVABLE
GLENDALE, CA 91209-9048

APPLE VALLEY UNIFIED SCHOOL
DISTRICT
DARENE MCGEE
12555 NAVAJO RD
APPLE VALLEY, CA 92308

APPLEONE EMPLOYMENT SERVICES
PO BOX 29048
GLENDALE, CA 91209-9048

APPLETON SERVICES INC
BRENDA APPLETON
4625 1/2 JENNYS RD
INDIANAPOLIS, IN 46228

APPLIANCE WAREHOUSE
3201 W ROYAL LN
STE 100
IRVING, TX 75063

APPLIANCE WAREHOUSE
PO BOX 205296
DALLAS, TX 75320

APPLIED CLINICAL PRACTICE
ANNE HEDGER
PO BOX 399
BEAVERCREEK, OR 97004

APPLING FAMILY TOTAL HEALTHCAR
KIM WILLIAMS
950 SOUTH MAIN ST
STE 2
BAXLEY, GA 31513

APPLING FAMILY TOTAL
HEALTHCARE P C
GREG WILLIAMS
950 S MAIN ST
SUITE 2
BAXLEY, GA 31513

Education_Management_II_LLC_Part1.txt

APPOQUINIMINK HIGH SCHOOL
BRANDOWN TOWNSEND
1080 BUNKER HILL ROAD
MIDDLETOWN, DE 19709

APPSPRINGS WATER
APPSPRINGS COFFEE & FILTRATION
PO BOX 40192
CHARLESTON, SC 29423-0192

APR AQUISITION INC
DBA AZTEC TENTS AND EVENTS
FELECIA CROWLEY
601 W 6TH ST.
HOUSTON, TX 77007

APRIL ALBERS
11975 LAWRENCE 1106
MOUNT VERNON, MO 65712

APRIL ASHWORTH
10247 BUCKEYE ROAD
MECHANICSVILLE, VA 23116

APRIL G HARRIOTT
6715 NW 39TH LN
LAUDERHILL, FL 33319

APRIL GANT
4140 FERNCREEK DRIVE STE 300
FAYETTEVILLE, NC 28314

APRIL JANLYN CORLEY
3723 FRANKLIN MEADOW DR
MATTHEWS, NC 28105

APRIL R SCHLEGEL
3922 SUDBURY AVE
JACKSONVILLE, FL 32210

APRIL RYMER
3270 NW 88 AVE
SUNRISE, FL 33351

APRIL THOMASON
254 HENDERSON MEADOW WAY
LYMAN, SC 29365

APRIL THOMASON
395 WINESAP ROAD
DUNCAN, SC 29334

APTA SRVC CENTER
1111 N FAIRFAX ST
ALEXANDRIA, VA 22314-1488

APTA SRVC CENTER
AMERICAN PHYSICAL THERAPY ASSO
PO BOX 79054
BALTIMORE, MD 21279

APTA SRVC CENTER

Education_Management_II_LLC_Part1.txt

PO BOX 75701
BALTIMORE, MD 21275-5701

APTNUS
DYLAN LLOYD
428 S GILBERT RD
STE 106-6
GILBERT, AZ 85296

AQUA CHILL INC # 10
PO BOX 570293
LAS VEGAS, NV 89157

AQUA CHILL OF SCOTTSDALE #13
PO BOX 24778
TEMPE, AZ 85285-4778

AQUA CHILL OF TUCSON LLC
DYNA SABIN
PO BOX 13310
TUCSON, AZ 85732-3310

AQUA CHILL, INC
PO BOX 24742
TEMPE, AZ 85285-4742

AQUA ISLES OWNER LLC
4761 SW 39TH WAY
FORT LAUDERDALE, FL 33312

AQUA ISLES OWNER LLC
MARIA KARELL
711 HIGH ST DEPT H-137
MRI 126110
DES MOINES, IA 50392

AQUA OHIO INC
PO BOX 1229
NEWARK, NJ 07101-1229

AQUA OHIO, INC.
DIANE COOK
6650 SOUTH AVENUE
BOX 269
STRUTHERS, OH 44471

AQUA SPRING
1625 RIVERSIDE DRIVE
LOS ANGELES, CA 90031

AQUA SUITES GUAM
NORMA A DECASTRO
240 YPAO RD
TAMUNING, GU 96913

AQUA SYSTEMS
2907 N FLORIDA AVE
TAMPA, FL 33602

AQUA SYSTEMS
RITA O`DONOHUE
7785 E US HIGHWAY 36
AVON, IN 46123

Education_Management_II_LLC_Part1.txt

AQUILLA BEC
2440 WESLEY CHAPEL RD
HARTSVILLE, SC 29550

AR DEPT OF HIGHER ED
423 MAIN ST
STE 400
LITTLE ROCK, AR 72201

ARAIZA, LUZ M
10328 OXFORD AVE
CHICAGO RIDGE, IL 60415

ARAMARK AT BUTLER UNIVERSITY
704 W HAMPTON DR
INDIANAPOLIS, IN 46208

ARAMARK REFRESHMENT SERVICES
1097 ANDOVER PARK EAST
TUKWILA, WA 98188

ARAMARK REFRESHMENT SERVICES
11118 117TH PLACE NE
KIRKLAND, WA 98033

ARAMARK REFRESHMENT SERVICES
1301 OLIVER HILL WAY
RICHMOND, VA 23219

ARAMARK REFRESHMENT SERVICES
14359 MIRAMAR PARKWAY SUITE 30
MIRAMAR, FL 33027

ARAMARK REFRESHMENT SERVICES
1515 E HADLEY ST
STE 100
PHOENIX, AZ 85034

ARAMARK REFRESHMENT SERVICES
1664 MAGNOLIA AVE
BUENA VISTA, VA 24416

ARAMARK REFRESHMENT SERVICES
1847 BUSINESS CENTER DRIVE
ORANGE, CA 92867

ARAMARK REFRESHMENT SERVICES
2120 HUTTON SUITE 100
CARROLLTON, TX 75006

ARAMARK REFRESHMENT SERVICES
2402 39TH AVENUE
MOLINE, IL 61265

ARAMARK REFRESHMENT SERVICES
3350 W DIRECTORS ROW #600
SALT LAKE CITY, UT 84104

ARAMARK REFRESHMENT SERVICES
3600 CHAMBERLAIN LANE
SUITE 202
LOUISVILLE, KY 40241

Education_Management_II_LLC_Part1.txt

ARAMARK REFRESHMENT SERVICES
4300 HIGHLANDS PKWY
STE D
SMYRNA, GA 30082

ARAMARK REFRESHMENT SERVICES
5180 SMITH RD
STE F
DENVER, CO 80216

ARAMARK REFRESHMENT SERVICES
5325 S KYRENE RD
STE 104
TEMPE, AZ 85283

ARAMARK REFRESHMENT SERVICES
6335 MARINDUSTRY DRIVE
SAN DIEGO, CA 92121

ARAMARK REFRESHMENT SERVICES
8723 FLORIDA MINING BLVD
TAMPA, FL 33634

ARAMARK REFRESHMENT SERVICES
9620 E 40TH AVENUE
DENVER, CO 80238

ARAMARK REFRESHMENT SERVICES
9627 PREMIER PARKWAY
MIRAMAR, FL 33025

ARAMARK REFRESHMENT SERVICES
970 RITTENHOUSE ROAD
SUITE 100
NORRISTOWN, PA 19403

ARAMARK REFRESHMENT SERVICES
JOSH PAGANO
17044 MONTANERO AVENUE
UNIT #4
CARSON, CA 90746

ARAMARK REFRESHMENT SERVICES
LISA BORGE
41460 CHRISTY ST
FREMONT, CA 94538

ARAMARK REFRESMENT SERVICES
ROXANNE
2126 WEST 2300 SOUTH
SALT LAKE CITY, UT 84119

ARAMARK SPORTS & ENTERTAINMENT
JENNIFER BARTLEY
500 ART ROONEY AVE
PITTSBURGH, PA 15212

ARAMARK UNIFORM SERVICES INC
26552 NETWORK PL
CHICAGO, IL 60673-1265

ARAMARK UNIFORM SERVICES INC

Education_Management_II_LLC_Part1.txt

AUS CENTRAL LOCKBOX
PO BOX 731676
DALLAS, TX 75373-1676

ARAMARK UNIFORM SERVICES INC
AUS PHOENIX MC LOCKBOX
PO BOX 101362
PASADENA, CA 91189-0005

ARAMARK UNIFORM SERVICES INC
AUS SOUTH LOCKBOX
PO BOX 904035
CHARLOTTE, NC 28290-4035

ARAMARK UNIFORM SERVICES INC
AUST WEST LOCKBOX
PO BOX 101179
PASADENA, CA 91189-0005

ARAMARK UNIFORM SERVICES INC
PO BOX 101179
PASADENA, CA 91189-1179

ARAMARK UNIFORM SERVICES
2817 NORTH 35TH STREET
TAMPA, FL 33605-3123

ARAMARK UNIFORM SERVICES
3836 W BUCKEYE RD BLDG E
PHOENIX, AZ 85009

ARAMARK UNIFORM SERVICES
AUS SOUTH BEND MC LOCKBOX
26552 NETWORK PL
CHICAGO, IL 60673-1265

ARAMARK UNIFORM SERVICES
PO BOX 101004
PASADENA, CA 91189-1004

ARAMARK UNIFORM SERVICES, INC.
PO BOX 6309
PHOENIX, AZ 85005-6309

ARAMARK
AUCA CHICAGO MC LOCKBOX
25259 NETWORK PLACE
CHICAGO, IL 60673-1252

ARAMARK
CINDY WYLLIE
403 N 3RD ST
RICHMOND, VA 23219

ARAMCO SERVICES COMPANY
PO BOX 53211
HOUSTON, TX 77052

ARAMIS FERNANDEZ
10765 SW 108TH AVE
APT 102
MIAMI, FL 33176

Education_Management_II_LLC_Part1.txt

ARBOR WOODS VENTURES INC
JOHN BARBER
5875 PEACHTREE IND BLVD
SUITE 350
NORCROSS, GA 30092

ARBUCKLE FAMILY HEALTH
APRN-CNP LLC
KRISTY MEEKS
321 EAST MAIN ST
DAVIS, OK 73030

ARBUCKLES COFFEE ROASTERS
PATRICIA WILLIS
3550 E CORPORATE DRIVE
TUCSON, AZ 85258

ARC - STSA
ON EDUCATION IN
WENDY GRILLO
SURGICAL TECHNOLOGY
6 WEST DRY CREEK CIR. #110
LITTLETON, CO 80120

ARC 1 ELECTRIC INC
MICHAEL MOTOLA
7736 W 99TH STREET
HICKORY HILLS, IL 60457

ARC ELECTRIC A/C & HEATING
141 BEACON DR
WILDER, KY 41076

ARC-AA
2027 BURNSIDE DRIVE
ALLEN, TX 75013

ARC-AA
N84 W33137 BECKER LANE
OCONOMOWOC, WI 53066

ARCADE & PARTY RENTALS BY GEMS
11135 VANOWEN ST
UNIT B
NORTH HOLLYWOOD, CA 91605

ARCADE MEDIA COMPANY
BENJAMIN FLAJNIK
2800 FILBERT ST #1
SAN FRANCISCO, CA 94123

ARCHIVE CORPORATION
6914 ASPHALT AVE
TAMPA, FL 33614

ARC-PA
12000 FINDLEY ROAD
SUITE 150
JOHNS CREEK, GA 30097

ARDEN FAIR ASSOCIATES LP
JAMIE DONLEY
1689 ARDEN WAY STE 1167

Education_Management_II_LLC_Part1.txt
SACREMENTO, CA 95815

ARDESHIR N IRANI
28338 TIMBERVIEW COURT
FARMINGTON HILLS, MI 48331

ARETE LEGAL INC
DBA CRIVELLA WEST INCORPORATED
BARRY BELKNAP
712 WASHINGTON RD
PITTSBURGH, PA 15228

ARETHA TINSON
26 E CARRIE COURT
BLAKELY, GA 39823

ARGONAUT WINE AND LIQUOR STORE INC.
JENNIFER LYONS
760 E COLFAX AVE
DENVER, CO 80203

ARIEL CAGIGAS
8185 NW 7 ST
APT 306
MIAMI, FL 33126

ARISTOTLE INTERNATIONAL
APRIL LUCAS
205 PENNSYLVANIA AVE SE
WASHINGTON, DC 20003

ARIZONA AIR BOUTIQUE
DEBBIE
10401 N 32ND ST
STE E
PHOENIX, AZ 85028

ARIZONA BEVERAGE COMPANY LLC
60 CROSSWAYS PARK DRIVE WEST
WOODBURY, NY 11797

ARIZONA BEVERAGE COMPANY
60 CROSSWAYS PARK DR W
WOODBURY, NY 11797

ARIZONA BREASTFEEDING
MEDICINE AND WELLNESS
CARA RIEK
41217 N IRON HORSE WAY
ANTHEM, AZ 85086

ARIZONA CINE EQUIPMENT
LINDA OLIVER
2125 E 20TH STREET
TUCSON, AZ 85719

ARIZONA COMMISSION FOR
POSTSECONDARY EDUCATION
2020 NORTH CENTRAL AVENUE
SUITE 650
PHOENIX, AZ 85004

ARIZONA DECA

Education_Management_II_LLC_Part1.txt
1535 W JEFFERSON ST
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE AVE.
PHOENIX, AZ 85007-2650

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29032
ATTN: LICENSE & REGISTRATION
PHOENIX, AZ 85038-9032

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29070
PHOENIX, AZ 85038-9070

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
1600 W MONROE ST
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHEONIX, AZ 85038

ARIZONA FREELANCE INTERPRETING
ADDRESS UNAVAILABLE AT TIME OF FILING
HELEN YOUNG

ARIZONA FREELANCE INTERPRETING
SERVICES, INC.
P O BOX 3296
CHANDLER, AZ 85244

ARIZONA PRIVATE SCHOOL ASSOC
7776 S POINTE PKWY W
SUITE 110
PHOENIX, AZ 85044

ARIZONA STATE BOARD OF PRIVATE
POSTSECONDARY EDUCATION
1400 WEST WASHINGTON
ROOM 260
PHOENIX, AZ 85007

ARIZONA VETERANS PROGRAM ASC
1833 W SOUTHERN AVE
MESA, AZ 85202

ARIZONA VETERANS PROGRAM ASC
2323 W 14TH ST
TEMPE, AZ 85281

ARIZONA VETERANS PROGRAM ASC
PAM BURNSIDE

Education_Management_II_LLC_Part1.txt

2149 W DUNLAP AVE
PHOENIX, AZ 85021

ARKADE DISPLAY AND DESIGN INC
PO BOX 470048
VANCOUVER, BC V6G 3E1
CANADA

ARKANSAS OFFICE OF THE
ATTORNEY GENERAL
323 CENTER STREET SUITE 200
LITTLE ROCK, AR 72201

ARLENE HOLMES
1603 PICHORD ST
GREENSBORO, NC 27401

ARLENE KELLY
2387BROAD RUN CT
JEFFERSON, MD 21755

ARLINE ARBOLEDA SALES & PUBLIC
RELATIONS
ALINA ARBOLEDA
114 NE 103 ST
MIAMI SHORES, FL 33138

ARLINGHAUS HEATING & AIR
MADALYN
4401 DIXIE HWY BLDG D
ELSMERE, KY 41018

ARLINGTON CHAMBER OF COMMERCE
HANNAH DANNENFELSER
2009 14TH ST N, STE 111
ARLINGTON, VA 22201

ARLINGTON COUNTY GOVERNMENT
2100 CLARENDON BLVD
STE 501
ARLINGTON, VA 22150

ARLINGTON COUNTY GOVERNMENT
2100 CLARENDON BLVD
STE 501
ARLINGTON, VA 22201

ARLINGTON COUNTY GOVERNMENT
PUBLIC HEALTH DIVISION
2110 WASHINGTON BLVD
SUITE 22204
ARLINGTON, TX 22204

ARLINGTON COUNTY GOVT
1020 N HUDSON ST
4TH FL
ARLINGTON, VA 22201

ARLINGTON COUNTY SOLID
WASTE BUREAU
MF/C RECYCLING PROGRAM
4300 29TH STREET S
ARLINGTON, VA 22206

Education_Management_II_LLC_Part1.txt

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD
SUITE 217
ARLINGTON, VA 22201

ARLINGTON COUNTY TREASURER
3700 S FOUR MILE RUN DR
ARLINGTON, VA 22206

ARLINGTON COUNTY
2100 CLARENDON BLVD
STE 1000
ARLINGTON, VA 22201

ARLINGTON COUNTY, VIRGINIA
OFFICE OF THE COUNTY TREASURER
PO BOX 1754
MERRIFIELD, VA 22116-1754

ARLINGTON TEMPLE UNITED
METHODIST CHURCH
1835 N NASH STREET
ROSSLYN, VA 22209

ARLINGTON TRANSPORTATION PARTN
MELISSA MCMAHON
1501 WILSON BLVD
STE 1100
ARLINGTON, VA 22204

ARLINGTON TRANSPORTATION
PARTNERS
LISA LUPTON
20575 QUARTERPATH TRACE CIRCLE
POTOMAC FALLS, VA 20165

ARLINGTON TRANSPORTATION
PARTNERS
MELISSA MCMAHON
TDM PROGRAM MANAGER
2100 CLARENDON BLVD, STE 900
ARLINGTON, VA 22201

ARMADA HOFFLER CONSTRUCTION CO
STEVE REDIGER
4549 COMMERCE ST STE 100
VIRGINIA BEACH, VA 23462

ARMANDO RAMIREZ
3378 MONMOUTH AVENUE
BURNABY, BC V5C 5R6
CANADA

ARMER FIRE & SECURITY INC
DBA ARMER PROTECTION
CAROL
3665 PARK CENTRAL BLVD N
POMPANO BEACH, FL 33069

ARMER PROTECTION
PO BOX 50108
LIGHTHOUSE POINT, FL 33074

Education_Management_II_LLC_Part1.txt

ARMIN FARDIS
18 CLAREMONT CRESCENT
BERKELEY, CA 94705

ARMSTRONG MEDICAL
575 KNIGHTSBRIDGE PKWY
PO BOX 700
LINCOLNSHIRE, IL 60069-0700

ARMSTRONG TEASDALE LLP
2345 GRAND BOULEVARD
SUITE 1500
KANSAS CITY, MO 64108-2617

ARMSTRONG TEASDALE LLP
DARREN K SHARP
7700 FORSYTH BLVD
SUITE 1800
ST LOUIS, MO 63105

ARMY & AIR FORCE EXCHANGE
C/O TRANSWORLD SYSTEMS INC
PO BOX 15110
WILMINGTON, DE 19850-5110

ARMY EMERGENCY RELIEF
200 STOVALL ST.
ALEXANDRIA, VA 22332

ARMY EMERGENCY RELIEF
205 N MICHIGAN AVE
STE 1300
CHICAGO, IL 60601

ARMY EMERGENCY RELIEF
2530 CRYSTAL DRIVE SUITE 13161
ARLINGTON, VA 22202

ARNALL GOLDEN GREGORY LLP
171 17TH ST NW
STE 2100
ATLANTA, GA 30363-1031

ARNOLD LOVELL
303 FRIEDBERG VILLAGE DRIVE
WINSTON SALEM, NC 27127

ARNOLD SALES
SUPPLY INC
1218 N LINCOLN ST
BAY CITY, MI 48708

ARNOLD SCOTT HARRIS PC
111 W JACKSON BLVD
STE 600
CHICAGO, IL 60604

AROMA COFFEE MIDWEST LLC
8743 KILBIRNIE TERR
BROOKLYN PARK, MN 55443

AROMA COFFEE MIDWEST LLC

Education_Management_II_LLC_Part1.txt
PO BOX 431360
BROOKLYN PARK, MN 55443

ARORA, PURVA
7-135 E 19TH STREET
NORTH VANCOUVER, BC V7L 2Y9
CANADA

ARPITABEN GANDNI
417 JADE DRIVE
MARTINEZ, GA 30907

ARRI INC
600 N VICTORY BLVD
BURBANK, CA 91502

ARRI INC.
PO BOX 10089
UNIONDALE, NY 11555

ARRI
BEV FERRER
617 ROUTE 303
BLAUVELT, NY 10913-1109

ARROWHEAD DIRECT
PO BOX 856158
LOUISVILLE, KY 40285-6158

ARROWOOD INDEMNITY COMPANY
1030 THE LEADER BUILDING
526 SUPERIOR AVE
CLEVELAND, OH 44114

ART CRAFT DISPLAY INC
STEVE KARAKULA
46350 GRAND RIVER AVE
STE B
NOVI, MI 48374

ART DESIGN PROJECT INC
ANDRE MILLMAN
1801 S OCEAN DRIVE
SUITE 439
HALLANDALE BEACH, FL 33009

ART EDUCATION ASSOCIATION OF INDIANA INC
PATTY MOORE
1895 WEST OAKBROOK DR
TERRE HAUTE, IN 47802

ART EDUCATION ASSOCIATION OF
INDIANA, INC
920 PLEASANT RIDGE COURT
LAFAYETTE, IN 47904

ART EDUCATORS OF AMERICA
9900 13TH AVE N
SUITE 1015
ATTN:AEM COMMERCIAL EXHIBIT CO
PLYMOUTH, MN 55441

ART EDUCATORS OF MINNESOTA

Education_Management_II_LLC_Part1.txt

JODI MUNSTERMAN
6500 CASEY PARKWAY
PRIOR LAKE, MN 55372

ART EDUCATORS OF NEVADA
3732 WINTER WHITETAIL ST
LAS VEGAS, NV 89122

ART EDUCATORS OF NEVADA
4904 GLENARDEN DR
LAS VEGAS, NV 89130

ART HEARTS FASHINON INTL
1114 W MAGNOLIA AVE
BURBANK, CA 91506

ART IS MY DRUG
22209 S VERMONT AVE
SUITE 11
TORRENCE, CA 90502

ART OF FLAVOR CATERING
PAMELA CHOKAN-QUETZAL
2850 GATEWAY OAKS DR
SACRAMENTO, CA 95833

ART POLY BAG CO
70 FRANKLIN AVE
BROOKLYN, NY 11205

ART RESOURCE INC
65 BLEEKER ST
12TH FLR
NEW YORK, NY 10012

ART RESOURCE INC
RITA LONGABUCCO
536 BROADWAY
5TH FLOOR
NEW YORK, NY 10012

ART SIGN COMPANY
835 NW 6TH AVENUE
FORT LAUDERDALE, FL 33311

ARTHUR L DAVIS PUBLISHING
AGENCY, INC
517 WASHINGTON STREET
CEDAR FALLS, IA 50613-0216

ARTHUR ROBERT COHEN
217 KENT STREET #1
BROOKLINE, MA 02446

ARTHUR S TAYENGCO MD
3515 W CHARLESTON BLVD
LAS VEGAS, NV 89102

ARTIC AIR HEATING & COOLING
MARCIA STEWART
1720 E DEER VALLEY RD #105
PHOENIX, AZ 85024

Education_Management_II_LLC_Part1.txt

```
ARTISAN LOCKSMITHING
JOYCE JEAN
PO BOX 981003
HOUSTON, TX 77098

ARTISAN MEDICAL DISPLAYS LLC
KRIS WICKENS
219 N CHURCH ST
ZEELAND, MI 49464

ARTO MEDICAL GROUP
19238 NW 80 CT
HIALEAH, FL 33015

ARUBA COLLEGE FAIR FOUNDATION
SANTA HELENASTRAAT 11
STE 1C
ORANJESTAD
ARUBA

ARYA LA CREAM
DISTRIBUTING CO INC
DARYOUSH
914 E 31ST STREET
LOS ANGELES, CA 90011

ASANTE CATERING COMPANY
TERRA-LYNNE BARRETT
5450 POWER INN ROAD
SUITE D
SACRAMENTO, CA 95820

ASATA KAMARA
1058 BALTIC WAY
LITHONIA, GA 30058

ASCA
ASCA CONFERENCE EXHIBITS
283 WHISTLEWOOD LANE
WINCHESTER, VA 22602

ASCAP
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASCAP
PO BOX 331608-7515
NASHVLLE, TN 37203-9998

ASCAP
S&E LICENSING
ONE LINCOLN PLAZA
NEW YORK, NY 10023

ASCENTIA ENGINEERING SERVICES
EILEEN MONCRIEF
PO BOX 2855
CRESTLINE, CA 92325

ASCO POWER SERVICES INC
MIKE ROBINSON
160 PARK AVENUE
FLORHAM PARK, NJ 07932
```

Education_Management_II_LLC_Part1.txt

ASCO SERVICES INC
PO BOX 73473
CHICAGO, IL 60673-7473

ASCO SERVICES INC
PO BOX 905013
CHARLOTTE, NC 28290-5013

ASESORIAS CONEX DE VENEZUELA
AVENIDA LAS ESMERALDAS
RESIDENCIAS ESMERALDAS CLUB
TORRE B STE 13B, LA TAHONA
CARACAS, MI 1080
VENEZUELA

ASF ELECTRIC INC
76 HILL ST
DALY CITY, CA 94014

ASHA JOSEPH
RAPHY JOSEPH
1200 N CLEARSPRINGS RD
MUSTANG, OK 73064

ASHANTI FLOYD
3046 WREN CIRCLE NW
KENNESAW, GA 30144

ASHCRAFT BAKERY
SAA, ROGER
220 MURPHY RD
STAFFORD, TX 77477

ASHFORD TRS CORPORATION
DBA SHERATON HOTEL CITY CENTRE
PHYLLIS POWELL
31 W OHIO ST
INDIANAPOLIS, IN 46204

ASHIKA LLC
DBA HILTON GARDEN INN
PILAR TRIGUERO
1755 S WATERMAN AVE
SAN BERNARDINO, CA 92408

ASHLEE LOEWEN
3124 ANTIGUA DRIVE
JACKSONVILLE BEACH, FL 32250

ASHLEIGH WHEELER PHOTOGRAPHY
ASHLEIGH WHEELER
1542 S DIXON RD SUITE C
KOKOMO, IN 46902

ASHLEY A HOLAHAN
2501 MARTHA ST
ALIQUIPPA, PA 15001

ASHLEY ARMBRUSTER
2209 LATEEHER CT
VIRGINIA BEACH, VA 23455

Education_Management_II_LLC_Part1.txt

ASHLEY BILLUPS MARLOWE
PO BOX 211
WHITE OAK, NC 28399

ASHLEY BRAZELL PHOTOGRAPHY
ASHLEY N BRAZELL
309 S BECK ST
SEBEWAING, MI 48759

ASHLEY CROSSING APARTMENTS LLC
DBA ASHLEY CROSSING
JENNIFER RICKENBAKER
2235 ASHLEY CROSSING DR
CHARLSTON, SC 29414

ASHLEY D JAMES
ASHLEY JAMES
1201 WEST 30TH AEV
PINEBLUFF, AR 71603

ASHLEY DUKE
1413 N DUVAL ST
TALLAHASSEE, FL 32303

ASHLEY E WEEKS
430 N PALMWAY
LAKE WORTH, FL 33460

ASHLEY EKMAN
170 CHANDLER CREST COURT
GREER, SC 29651

ASHLEY FOWLER
1937 CHARNWOOD AVENUE
ALHAMBRA, CA 91803

ASHLEY GRIFFIN
171 HOLLY HILLS RD
FRANKLIN, KY 42134

ASHLEY HAMMOCK
520 TROTTERS MILL ROAD
WETUMPKA, AL 36093

ASHLEY HARDING
12702 HIGHWAY 169
GRANT CITY, MA 64456

ASHLEY HART
1614 CUMBERLAND CLUB RD
MARIETTA, GA 30008

ASHLEY L BABCOCK
1053 JEFF RYAN DRIVE
HERNDON, VA 20170

ASHLEY LAUER
217 LONGWOOD DR
ADVANCE, NC 27006

ASHLEY M WALDIE
1337 222ND PI NE
SAMMAMISH, WA 98074

Education_Management_II_LLC_Part1.txt

ASHLEY MERLATI
731 COUNTRY FIELD DRIVE
LAKE SAINT LOUIS, MO 63367

ASHLEY MILLER PHOTOGRAPHY LLC
2646 MONROE ST NE
MINNEAPOLIS, MN 55418

ASHLEY MILLICAN
1754 OLD SUMMERVILLE RD
ROME, GA 30165

ASHLEY NELL TIPTON LLC
ABRIL GRUBER
3978 PARK BLVD
SAN DIEGO, CA 92103

ASHLEY O`CONNELL
305-3737 BARTLETT COURT
BURNABY, BC V3J7E3
CANADA

ASHLEY PARRIGIN
359 TURKEY RUN DR
BOWLING GREEN, KY 42101

ASHLEY RIVER APTS
KRISTINA WALDEN
1850 ASHLEYCROSSING LN
CHARLESTON, SC 29414

ASHLEY ROGERS
6958 INGLESIDE DRIVE
SHERRILLS FORD, NC 28673

ASHLEY THOMPSON
8608 ASHLEY HILL CT
APT K
CHARLOTTE, NC 28262

ASHLEY TROWBRIDGE
1434 S RAVEN DR
SHERMAN, TX 75092

ASHLEY WARE
248 HWY 42
SUMRALL, MS 39482

ASHLEY WESTER
4719 HIGHWAY 90
MARIANNA, FL 32446

ASHTON WIMBERLEY
930 TWIN PINER CIRCLE
TUSCUMBIZ, AL 35674

ASHVINI HEALTH SERVICES
2271 HIGHWAY 33
SUITE 110
HAMILTON, NJ 08690

ASIF SALAH KIDWAI

Education_Management_II_LLC_Part1.txt

612 CHADWYCK DRIVE
DUNCAN, SC 29334

ASL ASSOCIATES
ERIC
11526 BASKERVILLE RD
JACKSONVILLE, FL 32223

ASL INTERPRETTING SERVICES
DYNAMIC COMMUNICATIONS INC
5801 DULUTH ST
STE 106
GOLDEN VALLEY, MN 55422

ASL MARKETING INC
2 DUBON CT
FARMINGDALE, NY 11735

ASL MARKETING INC
TERRI BLAKE
118 CONGRESS ST
BELTON, MO 64012

ASPEN PUBLISHERS INC
ACCOUNTS RECEIVABLE DEPT.
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASPIRA INC OF PENNSYLVANIA
4322 N 5TH ST
3RD FLOOR
PHILADELPHIA, PA 19140

ASSA ABLOY ENTRANCE SYSTEMS US INC
SABINE KAISER
4100 N POERLINE RD
SUITEX4
POMPANO BEACH, FL 33073

ASSA ABLOY ENTRANCE SYSTEMS, US INC
NICOLE BAINE
1900 AIRPORT ROAD
SUITEX4
MONROE, NC 28110

ASSA ABLOY ENTRANCE
PO BOX 827375
PHILADELPHIA, PA 19182-7375

ASSEMBLYMAN MATTHEW HARPER
921 11TH ST
STE 701
SACRAMENTO, CA 95814

ASSESS SYSTEMS
A BIGBY HAVIS COMPANY
12750 MERIT DRIVE
SUITE 300
DALLAS, TX 75251

ASSESSMENT TECHNOLOGIES INST
62277 COLLECTIONS CTR DR
CHICAGO, IL 60693-0622

Education_Management_II_LLC_Part1.txt

ASSESSMENT TECHNOLOGIES INST
62280 COLLECTIONS CTR DR
CHICAGO, IL 60693-0622

ASSESSMENT TECHNOLOGIES INST
EMILY MARTIN
7500 W 160TH STREET
STILLWELL, KS 86085

ASSESSMENT TECHNOLOGIES
INSTITUTE LLC
PO BOX 847474
BOSTON, MA 02284-7474

ASSET ACCEPTANCE LLC
PO BOX 290335
TAMPA, FL 38687

ASSET ACCEPTANCE LLC
PO BOX 939050
SAN DIEGO, CA 92193-9050

ASSET ACCEPTANCE LLC.
PO BOX 2036
WARREN, MI 48090

ASSET SYSTEMS INC
PO BOX 14550
PORTLAND, OR 97293

ASSN OF NATIONAL ADVERTISERS
JOANNE FORBES
708 THIRD AVE
NEW YORK, NY 10017

ASSOC OF AMER LAW SCHOOLS
1201 CONNECTICUT AVE N W
SUITE 800
WASHINGTON, DC 20036-2717

ASSOC OF AMER LAW SCHOOLS
1614 20TH ST NW
WASHINGTON, DC 20009

ASSOC OF ANESTHESIOLOGISTS
ASSISTANT PROGRAM DIRECTORS
GINA SCARBORO
PO BOX 14409
SAVANNAH, GA 31416

ASSOCIATED BAG COMPANY
KATHY MORRISSEY
400 W BODEN ST
MILWAUKEE, WI 53207

ASSOCIATED BAG COMPANY
PO BOX 3036
MILWAUKEE, WI 53201

ASSOCIATED BAG COMPANY
PO BOX 8809
CAROL STREAMS, IL 60197-8809

Education_Management_II_LLC_Part1.txt

ASSOCIATED BAG
GINA VERBETEN
PO BOX 3285
MILWAUKEE, WI 53201-3285

ASSOCIATED MICRSCOPE INC
STEPHANIE ENOCH
PO BOX 1076
ELON, NC 27244

ASSOCIATES & LEISURE ACTIVITIE
BILL BLUMMENREICH JR
246 TREMONT ST
BOSTON, MA 02116

ASSOCIATES IN MEDICINE
PO BOX 8390
PORT ST LUCIE, FL 34985

ASSOCIATION FOR ADVANCED
TRAINING BEHAVIORAL SCIENCES
5126 RALSTON STREET
VENTURA, CA 93003

ASSOCIATION OF CORPORATE COUNS
1025 CONNECTICUT AVE NW
STE 200
WASHINGTON, DC 20036-5425

ASSOCIATION OF PROFESSIONAL
MODEL MAKERS (APMM)
SAMANTHI MARTINEZ
PO BOX 165
HAMILTON, NY 13346

ASSOCIATION OF PROPRIETARY
COLLEGES
121 STATE STREET
ALBANY, NY 12207

ASSOCIATION OF SURGICAL
6 WEST DRY CREEK CIR
STE 200
LITTLETON, CO 80120

ASSOCIATION OF SURGICAL
TECHNOLOGISTS
CRYSTAL TRUJILLO
6 WEST DRY CREEK CIRCLE
STE 110
LITTLETON, CO 80120-8031

ASSOCIATION OF UNIVERSITY
PROGRAMS IN HEALTH
ADMINISTRATION
1730 M ST NW SUITE 407
WASHINGTON, DC 20036

ASSURANCE AGENCY LTD
MATTHEW BOUL
1750 E GOLF ROAD
SCHAUMBURG, IL 60173

Education_Management_II_LLC_Part1.txt

ASSURANCE AGENCY LTD
MATTHEW BOUL
PO BOX 5653
CAROL STREAM, IL 60197-5653

ASSURED IMAGING LLC
REBECCA SHAFE
7717 N HARTMAN LN
TUCSON, AZ 85743

A-STAR ART PARLOUR
SUITE 726 - 4974 KINGSWAY
BURNABY, BC V5H 4M9
CANADA

ASTON AT THE EXECUTIVE CENTRE
PO BOX 30370
HONOLULU, HI 96820-0370

ASTON EXECUTIVE CENTRE
1088 BISHOP STREET
HONOLULU, HI 96813

ASTON EXECUTIVE CENTRE
PO BOX 30370
HONOLULU, HI 96820-0370

ASURE SOFTWARE
PO BOX 205146
DALLAS, TX 75320

ASURE SOFTWARE
STEPHANIE VANNAPHA
110 WILD BASIN ROAD
STE 100
AUSTIN, TX 78746

ASYNTRIA INC
ELIZABETH JOHNSON
PO BOX 683148
HOUSTON, TX 77068

AT & T
PO BOX 8100
AURORA, IL 60507-8100

AT&T ADVERTISING SOLUTIONS
PO BOX 5097
CAROL STREAM, IL 60197-5097

AT&T CUSTOM WORK ORDER DEPT
817 W NORTH LOOP RD
ROOM 200
AUSTIN, TX 78756

AT&T ENTERPRISES CANADA CO
PO BOX 9773
STATION A
TORONTO, ON M5W 1R6
CANADA

AT&T GLOBAL SERVICES CANADA

Education_Management_II_LLC_Part1.txt

PO BOX 9266 STN A
TORONTO, ON M5W 3M1
CANADA

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T MOBILITY
PO BOX 9004
CAROL STREAM, IL 60197-9004

AT&T TELECONFERENCE SERVICES
PO BOX 2840
OMAHA, NE 68103-2840

AT&T
201 MISSION ST
STE 200
SAN FRANCISCO, CA 94105

AT&T
CUSTOM WORK ORDER DEPT
SHIRLEY MEADOWS
4801 MATLOCK RD RM B16
ARLINGTON, TX 76018

AT&T
ONE AT&T WAY
DANIEL FORD
BEDMINSTER, NJ 07921-7052

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T
PO BOX 105068
ATLANTA, GA 30348-5068

AT&T
PO BOX 105107
ATLANTA, GA 30348-5107

AT&T
PO BOX 105262
ATLANTA, GA 30348-5262

AT&T
PO BOX 105414
ATLANTA, GA 30348-5414

AT&T
PO BOX 105503
ATLANTA, GA 30348-5503

AT&T
PO BOX 13146
NEWARK, NJ 07101-5646

Education_Management_II_LLC_Part1.txt

```
AT&T
PO BOX 13148
NEWARK, NJ 07101-5648

AT&T
PO BOX 16649
ATLANTA, GA 30321

AT&T
PO BOX 30178
LOS ANGELES, CA 90030

AT&T
PO BOX 5000
CAROL STREAM, IL 60197-5000

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5002
CAROL STREAM, IL 60197-5002

AT&T
PO BOX 5012
CAROL STREAM, IL 60197-5012

AT&T
PO BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 5020
CAROL STREAM, IL 60197-5020

AT&T
PO BOX 5025
CAROL STREAM, IL 60197-5025

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
PO BOX 5082
CAROL STREAM, IL 60197-5082

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5091

AT&T
PO BOX 5093
CAROL STREAM, IL 60197-5093

AT&T
PO BOX 660324
```

Education_Management_II_LLC_Part1.txt
DALLAS, TX 75266-0324

AT&T
PO BOX 660921
DALLAS, TX 75266-0921

ATC HEALTHCARE SERVICES INC
1983 MARCUS AVE
STE E 122
LAKE SUCCESS, NY 11042

ATC HEALTHCARE SERVICES INC
75 REMITTANCE DRIVE DEPT 6773
CHICAGO, IL 60675-6773

ATEEGH AL ARABI
3191 NW 31ST TER
OAKLAND PARK, FL 33309

ATEXINC CORPORATION
17738 VINTAGE OAK DRIVE
WILDWOOD, MO 63038

ATEXINC, CORP
PATRICIA BROWN
17738 VINTAGE OAK DR
STATE WILDWOOD, MO 63038

ATEXINC, INC
17738 VINTAGE OAK DRIVE
WILDWOOD, MO 63038

ATIFA PRINSLOO
303 - 2001 WALL STREET
VANCOUVER, BC V5L5E4
CANADA

ATKINS FOR SENATE 2020
330 ENCINITAS BLVD
STE 101
ENCINITAS, CA 92024

ATL ARTS PUBLISHING HOUSE INC
NICOLE JACOBS
2364 WINELEAS RD
DECATUR, GA 30033

ATLANTA CELEBRATES PHOTOGRAPHY
AMY MILLER
675 DREWRY ST NE
STE 4
ATLANTA, GA 30306

ATLANTA CHECK CASHERS INC
BUTCH MCNIEL
25 TECHNOLOGY PKWY S STE 201
NORCROSS, GA 30092

ATLANTA FILM FESTIVAL
BROOKE ANGLIN
25 PARK PL NE ST 800
PO BOX 5060
ATLANTA, PA 30302

Education_Management_II_LLC_Part1.txt

ATLANTA FIXTURES & SALES CO
DEMETRIUS GALFAS
3185 NORTHEAST EXPRESSWAY
ATLANTA, GA 30341

ATLANTA MARRIOT PERIMETER CENT
KRISTY FOGGITT
246 PERIMETER CENTER PKWY
ATLANTA, GA 30346

ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER AVENUE
ATLANTA, GA 30303

ATLANTA PEACH MOVERS INC
DANA BERRY
2911 NORTHEAST PARKWAY
DORAVILLE, GA 30360

ATLANTA SYMPHONY ORCHESTRA
NICOLE EPSTEIN
1280 PEACHETREE STREET NE
STE 4074
ATLANTA, GA 30309

ATLANTA WORKFORCE
DEVELOPMENT AGENCY
818 POLLARD BOULEVARDS S W
ATLANTA, GA 30315

ATLANTIC ANESTHESIA INC
811 E CITY HALL AVE #284
NORFOLK, VA 23510

ATLANTIC CERTIFIED
506 RED OAK DR
SAVANNAH, GA 31419

ATLANTIC INDEPENDENT UNION
121 WEST NEW YORK AVENUE
VILLAS, NJ 08251

ATLANTIC PROTECTIVE SERVICES
BRENT PERNELL
700 SOUTH MILITARY HWY
VIRGINIA BEACH, VA 23464

ATLANTIC RECORDS MANAGEMENT CO
PO BOX 30295
SAVANNAH, GA 31410

ATLANTIC SOUTH MEDICAL GROUP
ANGELA MORRISON
2925 AVENTUR BLVD STE 101
AVENTURA, FL 33180

ATLANTIC TRAINING LLC
ACCOUNTING
MEGAN EDDINGER
101 N BROAD ST
MIDDLETOWN, DE 19709

Education_Management_II_LLC_Part1.txt

ATLANTIC WASTE SERVICES
KAREN LANIER
125 B PINE MEADOW DRIVE
POOLER, GA 31322

ATLAS ELECTRICAL CONSTRUCTION
DEBBIE ROBERTS
4000 SECOND STREET N W
ALBUQUERQUE, NM 87107

ATLAS ELECTRICAL CONSTRUCTION
PO BOX 93024
ALBUQUERQUE, NM 87199

ATLAS FOAM PRODUCTS
JEFF NAPLES
12836 ARROYO ST
SYLMAR, CA 91342

ATLAS PRODUCTION GROUP
JAMEY QUIN
3911 BERYL ROAD
RALIEGH, NC 27607

ATLAS VAN LINES
JOAN DUGGAN
1212 ST GEORGE STREET
EVANSVILLE, IN 47711

ATLAS VAN LINES, INC.
JOAN DUGGAN
PO BOX 952340
ST. LOUIS, MO 63195-2340

ATLEE HIGH SCHOOL
OFFICE OF GUIDANCE & COUNSELIN
KARLA ALLEN
9414 ATLEE STATION ROAD
C/O KARLA ALLEN
MECHANICSVILLE, VA 23116

ATMORE COMMUNITY SCHOOL
VICKY VEGA
401 MEDICAL PARK DRIVE
ATMORE, AL 36502

ATMOS ENERGY
PO BOX 790311
ST. LOUIS, MO 63179-0311

ATMOS ENERGY
PO BOX 9001949
LOUISVILLE, KY 40290-1949

ATOS IT SOLUTIONS AND SERVICES INC
2500 WESTCHESTER AVE
SUITE 300
PURCHASE, NY 10577

ATOS IT SOLUTIONS AND
SERVICES INC
ACCOUNTES RECEIVABLE
DEPARTMENT 781177

Education_Management_II_LLC_Part1.txt
PO BOX 78000
DETROIT, MI 48278-1177

ATR DISC INC
KATHLEEN ELLIS
6299 W SUNRISE BLVD
STE 212
PLANTATION, FL 33313

ATTENTIONAL GROWTH INC
DR JIM ROBEY
4780 LEATHERSTONE WAY
CUMMING, GA 30028

ATTICUS FREY
1524 40TH STREET
SACRAMENTO, CA 95819

ATTMANN, JULIANNE
7111 EAST ATLANTIC PL
DENVER, CO 80224

ATTORNEY GENERAL STATE OF WASHINGTON
COMSUMER PROTECTION
800 5TH AVENUE SUITE 2000
SEATTLE, WA 98104-3188

ATUL KARKHANIS ARCHITECTS LTD.
ATUL KARKHANIS
2514 WEST PETERSON
CHICAGO, IL 60659-4109

ATWELL, CURTISE & BROOKS
204 STONEHINGE LANE
CARLE PLACE, NY 11514

ATWELL, ROBERT H
35 WATERGATE DRIVE
UNIT 1606
SARASOTA, FL 34236

AUBRY, JAMES M
113 N REGENCY DRIVE EAST
ARLINGTON HEIGHTS, IL 60004

AUBURN AUDIO TECHNOLOGIES INC
DBA ANTARES AUDIO
TAMMY SHEA
TECHNOLOGIES
231 TECHNOLOGY CIRCLE
SCOTT VALLEY, CA 95018

AUDETTE JOHNSON
1710 NEW ALBANY
CHARLESTOWN RD
UNIT 105
JEFFERSONVILLE, IN 47130

AUDIENCE INTELLIGENCE LLC
SENN MOSES
7582 LAS VEGAS BLVD S
STE 203
LAS VEGAS, NV 89123

Education_Management_II_LLC_Part1.txt

AUDIMATION SERVICES INC
PHYLLIS LY
1250 WOOD BRANCH PARK DR
STE 480
HOUSTON, TX 77075

AUDIO ASSURANCE
BRANDON JACKSON
9537 FORT FOOTE RD
FORT WASHINGTON, MD 20744

AUDIO DESIGN AND SERVICE INC
NORICK ASLANYAN
10764 VANOWEN ST
NORTH HOLLYWOOD, CA 91605

AUDIO REHAB INC
GREG GARNIERI
3096 N CLYBOURN AVE
BURBANK, CA 91505

AUDIO VIDEO RESTORATIONS LTD
JUAN JAEN
6901 MANGROVE LANE
MADISON, WI 53713

AUDIO VISUAL INNOVATIONS
207 COMMERCE PARK DR
CRANBERRY TWP, PA 16066

AUDIO VISUAL INNOVATIONS
JOHN CHURTON
6301 BENJAMIN RD
STE 101
TAMPA, FL 33634

AUDIO VISUAL INNOVATIONS
PO BOX 62251
BALTIMORE, MD 21264-2251

AUDIOQUIP INC
ROY WELTER
782 TRANSFER RD
ST PAUL, MN 55114

AUDRA MITCHELL
20 PERRYVIEW AVE
PITTSBURGH, PA 15214

AUDREY ALEALA
8035 S 500E
JONESBORO, IN 46938

AUDREY F MILLER
37 LAKEVIEW CIRCLE
COLUMBIA, SC 29206

AUDREY SIDES
320 CREIGHTON WAY
OAKLAND, CA 94619

AUFFANT COLLEGE CONNECTION

Education_Management_II_LLC_Part1.txt

AGUSTIN AUFFANT
65 SANTA CECILLIA ST
SAN JAUN, PR 00911

AUFFANT COLLEGE CONNECTION
PMB-261
5900ISLA VERDE AVENUE L-2
CAROLINA, PR 00911

AUFFANT COLLEGE CONNECTION
PMB-261
AGUSTIN E AUFFANT
5900 ISLA VERDE AVENUE L-2
CAROLINA, PR 00911
PUERTO RICO

AUGUSTA DEVELOPMENTAL
SPECIALISTS
KEVIN ENRIGHT
1303 D`ANTIGNAC ST
SUITE 2100
AUGUSTA, GA 30901

AUGUSTA MAYFIELD
JEANNE ROLETT
1701 ASHLEY CIRCLE SUITE 200
BOWLING GREEN, KY 42104

AUGUSTA UNIVERSITY
LINDA SANDIFER
1120 15TH ST
BUSINESS OFFICE
PAYNE HALL
AUGUSTA, GA 30912

AUM
333 E BUTTERFIELD ROAD
3RD FLOOR
LOMBARD, IL 60148

AUM
PO BOX 60068
LOS ANGELES, CA 90060

AUM
PO BOX 6436
CAROL STREAM, IL 60197-6436

AUNG MYINT THEIN
58 ORCHARD
IRVINE, CA 92618

AUPHA MEMBERSHIP
2000 14TH STREET NORTH
SUITE 780
ARLINGTON, VA 22201

AUREUS RADIOLOGY LLC
ADAM HAMILTON
13609 CALIFORNIA ST
OMAHA, NE 68154

AUREUS RADIOLOGY LLC

Education_Management_II_LLC_Part1.txt

PO BOX 3037
OMAHA, NE 68103-0037

AUREUS RADIOLOGY LLC
PO BOX 3137
OMAHA, NE 68103-0037

AURORA MEDICAL GROUP
PATRICIA SAZAMA
8905 W LINCOLN AVE SUITE 515
WEST ALLIS, WI 53227

AUS FLORIDA GROUP LBX
PO BOX 904097
CHARLOTTE, NC 28290-4097

AUSBURN, TANYA F
9 SPLITRAIL CIRCLE
THOMASVILLE, NC 27360

AUSTIN AMERICAN STATESMAN
JAMES BRANDES
PO BOX 670
AUSTIN, TX 78767

AUSTIN AMERICAN-STATESMAN
PROCESSING CENTER
PO BOX 1231
SAN ANTONIO, TX 78294-1231

AUSTIN MARRIOTT NORTH
2600 LA FRONTERA BLVD
AUSTIN, TX 78681

AUSTIN MARRIOTT NORTH
NICOLE GOLAN GREEN
2600 LA FRONTERA BLVD
ROUND ROCK, TX 78681

AUSTIN MCCUTCHEON
952 E EDGEWARE RD
LOS ANGELES, CA 90026

AUSTIN OUTPATIENT CLINIC
7901 METROPOLIS DR
ATTN ULYSSES MOORE
AUSTIN, TX 78744

AUSTIN WILLIS
651 ROSEMARY DRIVE
PATTERSON, CA 95363

AUTO CHLOR SYSTEMS OF WA INC
DAVID JOHNSON
500 E 28TH ST
TUCSON, AZ 85713

AUTO NOW FINANCIAL SERVICES
2201 W VAN BUREN ST
PHOENIX, AZ 85009

AUTOMATED COLLECTION SERVICES
DBA ACSI

Education_Management_II_LLC_Part1.txt
JOHN MCCROSKEY
PO BOX 17423
NASHVILLE, TN 37217

AUTOMATED CONTROL SYSTEMS INC
KYLE ORR
5801 B MCLEOD RD NE
ALBUQUERQUE, NM 87109

AUTOMATED ENTRANCE SYSTEMS CO
MATT SADLER
313 ARCHIE STREET
OAKMONT, PA 15139-1906

AUTOMATED LOGIC CONTRACTING
DBA AUTOMATED LOGIC PITTSBURGH
LYND MCCORMICK
1011 ALCON ST
PITTSBURGH, PA 15220

AUTOMATED LOGIC CONTRACTING
SERVICES
PO BOX 403257
ATLANTA, GA 30384

AUTOMATED PROCESSES INC
ANGLE THOMPSON
8301 PATUXENT RANGE RD
STE A1
JESSUP, MD 20794

AUTOMATED SYSTEMS DESIGN, INC
775 GODDARD CT
ALPHARETTA, GA 30005

AUTOMATED SYSTEMS DESIGN, INC
EVELYN STEVENS
645 HEMBREE PARKWAY
SUITE D
ROSWELL, GA 30076

AUTOMATED SYSTEMS DESIGN, INC
JOHN PERSUITTE
775 GODDARD CT
ALPHARETTA, GA 30005

AUTOMATIC LOFTS LLC
PATRICK BAUMER
410 S MORGAN ST
CHICAGO, IL 60607

AUTONOMY INC
DEPT 33271
PO BOX 39000
SAN FRANCISCO, CA 94139-3271

AUTONOMY INC
ONE MARKET
SPEAR TOWER
19TH FLOOR
SAN FRANCISCO, CA 94105

AUTONOMY INC

Education_Management_II_LLC_Part1.txt

PO BOX 8374
PASADENA, CA 91109-8374

AUTONOMY INC
PO BOX 934176
ATLANTA, GA 31193-4176

AUTOPISTA TOURS
35 CENTRAL STREET
SUITE 4
WEST BOYLSTON, MA 01583

AUTOPISTAAMERICAS INC
PO BOX 400
WEST BOYLSTON, MA 01583

AUTUMN BURKE FOR ASSEMBLY 2016
9211 11TH ST
STE 904
SACRAMENTO, CA 95814

AUTUMN DURIS
AUTUMN DAVIS
11901 HOBBY HORSE CT
AUSTIN, TX 78758

AUTUMN LAUREL VEHRS
820 LINDA DR
ALGONQUIN, IL 60102

AUTUMN NORWOOD
3221 S BLACK OAK DR
STILLWATER, OK 74074

AUTUMN PERSON
6611 N CAMINO KATRINA
TUCSON, AZ 85718

AUTUMN WILGERS
1104 FOREST CT
MCPHERSON, KS 67460

AV CONNECTIONS
JARED LUCKHART
1012 ST ANDREWS BLVD
STE C
CHARLESTON, SC 29407

AVA KING-BYME
640 MANOR GLEN DR
SUWANEE, GA 30024

AVAA
AV FRANCISCO DE MIRANDA C AV
LUIS FRANCES; PRINCIPAL DE LOS RUCLES
CENTRO, EMPRESARIAL MIRANCA OFIC 1D
CARACAS, MI 1071
VENEZUELA

AVAILTEK LLC
ROBERT BOGUE
106 JORDAN CT
CARMEL, IN 46032

Education_Management_II_LLC_Part1.txt

AVAYA DEVCONNECT
PO BOX 781
HOLMDEL, NJ 07733

AVAYA INC
PO BOX 5332
NEW YORK, NY 10087-5332

AVEDA INSTITUTE PORTLAND
325 NW 13TH AVE
ATTN RACHEL CLEVELAND
PORTLAND, OR 97209

AVEDA INSTITUTE PORTLAND
RACHEL CLEVELAND
1018 SE 8TH AVE
PORTLAND, OR 97214

AVELLA SPECIALTY PHARMACY
1606 W WHISPERING WIND DR
PHOENIX, AZ 85085

AVELLA SPECIALTY PHARMACY
23620 N 20TH DRIVE
SUITE 12
PHOENIX, AZ 85085

AVENUE 100 MEDIA SOLUTIONS INC
DBA COURSE ADVISOR
ROBIN PISANI
1601 TRAPELO RD
STE 202
WALTHAM, MA 02451

AVENUE INTERPRETING AGENCY INC
BEN & CINDY CLARK
355 WINDSOR CHASE TRAIL
JOHNS CREEK, GA 30097

AVENUE OF THE ARTS OWNER LP
3050 K ST NW
STE 125
WASHINGTON, DC 20007

AVENUE100 MEDIA SOLUTIONS INC
DBA COURSE ADVISORS INC
PO BOX 759256
BALTIMORE, MD 21275-9256

AVERA ST LUKES
305 S STATE STREET
ABERDEEN, SD 57401

AVES STUDIO LLC
SANDY
PO BOX 344
RIVER FALLS, WI 54022

AVI FOODSYSTEMS, INC
DICK MARTIN
2590 ELM ROAD, NE
WARREN, OH 44483-2997

Education_Management_II_LLC_Part1.txt

AVI INTEGRATORS, INC.
DBA SECURITY 101
MATT ALDEN
1520 N POWERLINE RD
POMPANO BEACH, FL 33069

AVI SYSTEMS INC
DAVID WALSHE
9675 W 76TH ST
STE 200
EDEN PRAIRIE, MN 55344

AVI SYSTEMS INC
NW 8393
PO BOX 1450
MINNEAPOLIS, MN 55485-8393

AVID IDENTIFICATION SYSTEMS
3185 HAMNER AVE
NORCO, CA 92860

AVID TECHNOLOGY INC
C/O M16386C
PO BOX 11638
SUCCURSALE CENTRE VILLE
MONTREAL, QC H3C 5Z4
CANADA

AVID TECHNOLOGY INC
PO BOX 203339
DALLAS, TX 75320-3339

AVIMARK
5 SUGAR CREEK RD
CELCI ROBINSON
PIEDMONT, MO 63957

AVITA MOORE
1081 BRENTWOOD WAY
APARTMENT F
DUNWOODY, GA 30350

AVMA PLIT
ADDRESS UNAVAILABLE AT TIME OF FILING

AVMA
AMERICAN VETERINARY MEDICAL
ASSOCIATION
PO BOX 4756
CAROL STREAM, IL 60197-4756

AVN SYSTEMS LLC
PK PANDEY
390 CAMBRIDGE ST REAR
ALLSTON, MA 02134

AVOCENT HUNTSVILLE CORP
4991 CORPORATE DR
HUNTSVILLE, AL 35805

AVOCENT HUNTSVILLE CORP

Education_Management_II_LLC_Part1.txt

9B RIVERBEND DRIVE S
STAMFORD, CT 06907

AVON CLUB FOUNDATION
SUSAN GEIST
7101 CHURCH AVE
PITTSBURGH, PA 15202

AVON LAKE MUNICIPAL COURT
32855 WALKER RD
ATTN: CLERK OF COURTS
AVON LAKE, OH 44012-1627

AVRIL NOYAN
11 HOLDMAN PLACE
MILLSTONE, NJ 08535

AWARDS SPECIALIST
848 SOUTH COBB DRIVE
MARIETTA, GA 30060

AXIOM WW LOGISTIX INC
NICKI COMBS
4251 W JOHN CARPENTER
STE 100
IRVING, TX 75063

AXIS 235 LLC
KELLY KOERMER
1014 IRWINS CHOICE
BEL AIR, MD 21014

AXIS PIONEER SQUARE
ERIN SOLDEZZO
308 1ST AVE S
SEATTLE, WA 98103

AXWAY INC
DANNY YOUNGBLOOD
6811 E MAYO BLVD
STE 400
PHOENIX, AZ 85054

AXWAY INC
DEPT 0469
PO BOX 120469
DALLAS, TX 75312-0469

AXXESS MEDICAL GROUP LLC
DORIS MATSUURA
4480-H SOUTH COBB DRIVE
SMYRNA, GA 30080

AYA SATOSONO
9340 MCBURNEY DRIVE
RICHMOND, BC V6Y 3C6
CANADA

AYALA, YOLANDA
100 ANDALUSA AVENUE
APT # 701
CORAL GABLES, FL 33134

Education_Management_II_LLC_Part1.txt

AYANNA MICHELLE WHITFIELD
324 LAFOLETTE DRIVE
WINTERVILLE, NC 28590

AYANNA WHITWORTH
14219 HOLLY POND COURT
ORLANDO, FL 32824

AYESHA S HINTON NUTT
135 COMMONWEALTH DR
SUITE 100
GREENVILLE, SC 29615

AYMAN ALJABI
2920 PLAYER STREET
BRUNSWICK, GA 31520

AYRTON, JAMES J
277 SPIRIT COURT
BLANDON, PA 19510

A-Z ENTERTAINMENT
HOWARD WALLACH
PO BOX 179
LINCOLNSHIRE, IL 60069

AZ FREELANCE INTERPRETING SERV
PO BOX 279
HIGLEY, AZ 85236-0279

AZ POLICY CONNECT LLC
JANNA DAY
9977 N 90TH ST
STE 155
SCOTTSDALE, AZ 85258

AZ SOUTHEAST DISTRIBUTORS LLC
PO BOX 905941
CHARLOTTE, NC 28290-5941

AZHAR HAI
MOHAMED AZHAR HAI
1004 QUIET CREEK LANE
DIAMOND BAR, CA 91765

AZRIEL PAZ
78 W19TH
VANCOUVER, BC V5Y2B2
CANADA

AZTEC/SHAFFER LLC
PO BOX 678758
DALLAS, TX 75267

AZTECH SIGNS & GRAPHICS
KAREN CAREY
P O BOX 6437
PORTLAND, OR 97228

AZZAM ADHAL
SHERRI CHAPMAN
2195 JENKS AVE
STE B

Education_Management_II_LLC_Part1.txt
PANAMA CITY, FL 32405

B & G LIEBERMAN CO INC
2420 DISTRIBUTION ST
CHARLOTTE, NC 28203

B & G LIEBERMAN CO INC
ERIC BYERS
2420 DISTRIBUTION ST
CHARLOTTE, NC 28203

B & H PHOTO-VIDEO, INC
ALICE
420 9TH AVENUE
NEW YORK, NY 10001

B & H SPECIALTIES
PO BOX 3063
SYRACUSE, NY 13220-3063

B & S COMMUNICATIONS
BRYAN R YOUNG
118 PEBBLE COURT
MCKEES ROCKS, PA 15136

B ENTERPRISES INC
NATALIE OKUPNIAK
333 W 52ND ST #805
NEW YORK, NY 10019

B H LEWIS ENTERPRISES
DBA TOWN CENTER CITY CLUB
BARBARA LEWIS
222 CENTRAL PARK AVE #230
VIRGINIA BEACH, VA 23462

B LIVE LLC
347 WEST 36TH STE=REET
SUITE 402
NEW YORK, NY 10018

B VIRTUAL INC
KRISTINA KARTALIANKIS
6120 WINWARD PARKWAY
SUITE 190
APLHARETTA, GA 30005

B&B RENTAL SERVICE, INC
2393 W MARKET STREET
YORK, PA 17404

B&G PTL ENTERPRISES, INC.
1830 SW 2ND ST
POMPANO BEACH, FL 33069

B&G PTL ENTERPRISES, INC.
JON MODE
PO BOX 668668
POMPANO BEACH, FL 33066

BABASOLA FATEYE
110 MONER STR ROAD
CANTON, NY 13617

Education_Management_II_LLC_Part1.txt

BABU CHITHRIKI
5428 STANFORD RD
JACKSONVILLE, FL 32207

BACCARE & ASSOCIATES LLC
JEFFREY A BACCARE
320 CHEWS LANDING ROAD
HADDONFIELD, NJ 08033

BACK TO BASICS HEALTHCARE
C141-C CENTERCREST DR
WHITSETT, NC 27377

BACK TO LEARN MEDIA LLC
300 HYLAN DRIVE
BUILDING 6 SUITE 164
ROCHESTER, NY 14623

BACK2LEARN INC
SEAN REED MCGEE
10319 WEST LAKE DRIVE
BETHESDA, MD 20817

BACKERSTAFF HEALTH DELGADO ACOSTA LLP
3711 S MO PAC EXPRESSWAY
BUILDING ONE SUITE 300
AUSTIN, TX 78746

BACKTOLEARN MEDIA LLC
BACKTOLEARN.COM
100 METRO PARK
STE 101
ROCHESTER, NY 14623

BACON, ANDY
7 -2565 CORNWALL AVE
VANCOUVER, BC V6K1C1
CANADA

BADGEPASS
TRACY ROAN
280 TRACE COLONY PARK
RIDGELAND, MS 39157

BADS LTD
DBA BIG TOP RENTALS
4920 E LA PALMA AVE
ANAHEIM, CA 92807

BAILEY & GLASSER LLP
209 CAPITOL ST
CHARLESTON, WV 25301

BAILS & ASSOCIATES LLC
LIZ MILLER
819 FIRST STREET
CANONSBURG, PA 15317

BAJAP SERVICES INC
PMB 115
1841 W MAIN STREET
TROY, OH 45373

Education_Management_II_LLC_Part1.txt

```
BAKE FOR ME
JOE
4305 S HALSTED
CHICAGO, IL 60609

BAKEMARK - CINCINNATI
PO BOX 1237
MENOMONEE FALLS, WI 53052

BAKEMARK TAMPA
6307 N 53RD ST
TAMPA, FL 33610

BAKEMARK TAMPA
NW 5750 PO BOX 1450
MINNEAPOLIS, MN 55485-5750

BAKEMARK USA LLC CIN
75 REMITTANCE DR
SUITE 6105
CHICAGO, IL 60675

BAKEMARK USA LLC
MINNEAPOLIS BRANCH
4701B VALLEY INDST BLVD S
SHAKOPEE, MN 55379

BAKEMARK USA
3922 COLLECTION CENTER DR
CHICAGO, IL 60693

BAKEMARK
14675 MARTIN DRIVE
EDEN PRAIRIE, MN 55344

BAKEMARK
9401 LE SAINT DRIVE
FAIRFIELD, OH 45014-0000

BAKEMARK
MENOMONEE FALLS BRANCH
PO BOX 856602
MINNEAPOLIS, MN 55485-6602

BAKEMARK
NW 6304 PO BOX 1450
MINNEAPOLIS, MN 55485-6304

BAKER & TAYLOR INC
ROBIN DAVIS
PO BOX 277930
ATLANTA, GA 30384-7930

BAKER & TAYLOR
FRAN GRAVES
2550 WEST TYVOLA ROAD
SUITE 300
CHARLOTTE, NC 28217

BAKER & TAYLOR
PO BOX 277930
ATLANTA, GA 30384-7938
```

Education_Management_II_LLC_Part1.txt

BAKER DISTRIBUTING CO
PO BOX 409635
ATLANTA, GA 30384-9635

BAKER DISTRIBUTING CO
SHELTON MORRELL
2721 POPLAR STREET
MONTGOMERY, AL 36107

BAKER, JONATHAN ALAN
574 CARLSEN PLACE
PORT MOODY, BC V3H 3Z8
CANADA

BAKER, KENNETH L
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

BAK-RE-PAIR INC
DEBRA A GILBERT
6383 NANCY RIDGE DR
STE 101
SAN DIEGO, CA 92121

BALBIR CHAHAL
28233 MEADOW FALLS
MAGNOLOA, TX 77355

BALBOA BAY CLUB VENTURES
1221 WEST COAST HIGHWAY
NEWPORT BEACH, CA 92663

BALBOA BAY CLUB VENTURES
DBA BALBOA BAY CLUB & RESORT
ESTHER Y AHN
1221 W COAST HWY
NEWPORT BEACH, CA 92663

BALCH & BINGHAM LLP
PO BOX 306
BIRMINGHAM, AL 35201

BALDINO`S LOCK & KEY SERV, INC
PO BOX 1417
LORTON, VA 22079

BALDINOS LOCK & KEY SERV INC
ACCOUNTING DEPT
7000 G NEWINGTON ROAD
LORTON, VA 22079

BALDWIN WHITEHALL SCHOOL
DISTRICT
MICHAEL VENESKY
4900 CURRY ROAD
PITTSBURGH, PA 15236

BALDY VIEW HEATHCARE
RAMON FARHOURY
1780 TOWN & COUNTRY
DR SUITE 103
VNORCO, CA 92860

Education_Management_II_LLC_Part1.txt

BALFOUR BEATTY CONSTRUCTION LLC
DBA HOWARD S WRIGHT
JOHN HARTMAN
425 NW 10TH AVENUE SUITE 200
PORTLAND, OR 97209

BALFOUR BEATTY CONSTRUCTION
TONIA DICKERSON
425 NW 10TH AVENUE SUITE 200
PORTLAND, OR 97209

BALLARD SPAHR LLP
1 EAST WASHINGTON STREET
PHOENIX, AZ 85004-2555

BALLARD SPAHR LLP
1735 MARKET STREET
51ST FLOOR
PHILADELPHIA, PA 19103

BALLENTINE PEDIATRICS LLC
11134 BROADRIVER RD
STE D
IRMO, SC 29063

BALLENTINE PEDIATRICS LLC
ANN BEARDLEY
11134 BROAD RIVER RD
STE D
IRMO, SC 29063

BALSAMIQ STUDIOS LLC
VALERIE LIBERTTY
PO BOX 1138
SACRAMENTO, CA 95812

BALTIMORE CITY PUBLIC SCHOOLS
ACCOUNTS RECEIVEABLE
200 E NORTH AVE RM 403A
BALTIMORE, MD 21202

BALZANO, MARY KATHERINE
1199 SOUTHWEST 108 WAY
DAVIE, FL 33324

BAMBOO GROVE HAWAIIAN GRILLE
DBA SPIN CATERING AND EVENTS
DAVID KAHOILUA
0515 SW CAROLINA ST
PORTLAND, OR 97239

BAML
MARK HERICK
100 N TRYON STREET
CHARLOTTE, NC 28255-0001

BANJOKO, DEBRA
4080 LOBATA PLACE
DAYTON, OH 45416

BANK OF AMERICA MERRILL LYNCH
PO BOX 15284

Education_Management_II_LLC_Part1.txt
WILMINGTON, DE 19850

BANK OF AMERICA NA
ROBERT GARVEY
101 N TRYON ST
NC1-001-04-39
CHARLOTTE, NC 28255

BANK OF AMERICA
901 W TRADE SREET
CHARLOTTE, NC 28255

BANK OF AMERICA
BANK CARD DEPARTMENT
901 W TRADE STREET
CHARLOTTE, NC 28255

BANK OF AMERICA
CANADA BRANCH
200 FRONT ST W - 26TH FL
ATTN: CARD SERVICES DEPT
TORONTO, ON M5V 3L2
CANADA

BANK OF AMERICA
MASTERCARD ACCT
PO BOX 15731
WILMINGTON, DE 19886-5731

BANK OF AMERICA
PO BOX 105495
ATLANTA, GA 30348

BANK OF AMERICA
PO BOX 1256
ENGLEWOOD, CO 80150-1256

BANK OF AMERICA
PO BOX 15731
WILMINGTON, DE 19886-5731

BANK OF AMERICA
PO BOX 4329
MARKHAM INDUSTRIAL PARK
MARKHAM, ON L3R 5A6
CANADA

BANK OF AMERICA
PO BOX 742327
LOS ANGELES, CA 90074-2327

BANK OF AMERICA
TRADE OPERATIONS PA65800230
1 FLEET WAY
ATTN: SCRANTON STANDBY
SCRANTON, PA 18507

BANK OF AMERICA, N A AS COLLATERAL AGENT
214 N TRYON STREET, NCI-027-21-01
CHARLOTTE, NC 28255

BANK OF NEW YORK MELLON
500 ROSS ST

Education_Management_II_LLC_Part1.txt

ESCROW SERVICES
AIM 1540650
PITTSBURGH, PA 15262

BANK OF NEW YORK MELLON
BNY MELLON CLIENT SERVICE
CENTER
500 ROSS STREET - 12TH FLOOR
PITTSBURGH, PA 15262

BANK OF NEW YORK MELLON
CORPORATE TRUST DEPARTMENT
PO BOX 392013
PITTSBURGH, PA 15251-9013

BANK OF NEW YORK MELLON
FINANCIAL CONTROL BILLING DEPT
PO BOX 19445A
NEWARK, NJ 07195-0445

BANK OF NORTH DAKOTA
8507 1ST AVE S
BLOOMINGTON, MN 55420

BANK OF NORTH DAKOTA
PO BOX 5509
BISMARCK, ND 58506

BANK OF NORTH DAKOTA
PO BOX 5524
BISMARCK, ND 58506

BANK OF NORTH DAKOTA
STUDENT LOAN SERVICES
PO BOX 5509
BISMARCK, ND 58506-5509

BANK OF NORTH DAKOTA
STUDENT LOAN SERVICES
PO BOX 5536
BISMARCK, ND 58506-5536

BANK OF NORTH DAKOTA
STUDENT LOANS
C/O ARGOSY UNIVERSITY -
BRENDAN O`MARA
205 N MICHIGAN AVE, 13TH FLOOR
CHICAGO, IL 60601

BANKS & JORDAN LAW PUBLISHING
LINDA WHITMAN
2840 COLLEGE AVE
STE B
BERKELEY, CA 94705

BANKS & JORDAN LAW PUBLISHING
PO BOX 7651
BERKELEY, CA 94707-0651

BANNER EDGE MEDIA
JENAY HENNING
14350 NORTH 87TH STREET SUITE
SCOTTSDALE, AZ 85260

Education_Management_II_LLC_Part1.txt

BANNER MANIA BANNERS & SIGNS
STEVEN C YOUNG
PO BOX 1532
RIVERTON, UT 84065

BANQUET ENTERPRISES
GREG BRESLER
4254 TELEGRAPH RD
ST LOUIS, MO 63129

BAR CHARTS, INC
6000 PARK OF COMMERCE BLVD
SUITE #D
BOCA RATON, FL 33487

BAR GREEN INC
SARAH TOLBERT
619 E WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

BARABRA BIAS
13538 BUCKHORN RUN CT
ORLANDO, FL 32837

BARAK REUBEN WEINSTEIN
30 GLEN AVENUE
OAKLAND, CA 94611

BARBARA DAVIS
115 E COLLEGE AVE
ALVARADO, TX 76009

BARBARA HALL
1301 BEAUFORT ST
COLUMBIA, SC 29201

BARBARA J BAKER
1709 NW 2ND PLACE
CAPE CORAL, FL 33993

BARBARA J EDLUND
102 WATERFRONT PLANTATION DR
CHARLESTON, SC 29412

BARBARA J SHARPE
102 PRESIDIO PLACE
PALM DESERT, CA 92260

BARBARA KAY HAYES
4225 HOLLOWAY RD
ALVIN, TX 77511

BARBARA L KORNBLAU
1515 JEJFFERSON DAVIS HWY #1110
ARLINGTON, VA 22202

BARBARA NORRIS
PO BOX 1471
ODESSA, TX 79760

BARBARA PEACOCK
109 MCCORMICK PL

Education_Management_II_LLC_Part1.txt

BROOKLET, GA 30415

BARBARA S SACK
10504 ENSLEY
LEAWOOD, KS 66206

BARBARA T PEACOCK
109 MCCORMICK PLACE
BROOKLET, GA 30415

BARBARA TRUKKEN
500 EAST VALLEY PARKWAY #421
ESCONDIDO, CA 92025

BARBARA TRUNZO
299 SISCO RD
POMONA PARK, FL 32181

BARBARIAN WINE CONSULTING
103 - 1140 PENDRELL ST.
VANCOUVER, BC V6E 1L4
CANADA

BARBERTON MUNICIPAL COURT
CLERK
576 WEST PARK AVE
ROOM 205
BARBERTON, OH 44203

BARBIZON CHARLOTTE INC
1016 MCCLELLAND COURT
CHARLOTTE, NC 28206

BARBIZON LIGHT OF NEW ENGLAND
3 DRAPER STREET
WOBURN, MA 01801-4596

BARBO MACHINERY COMPANY INC
MIKE JAMES
14811 NE AIRPORT WAY
STE 400
PORTLAND, OR 97230

BARCHARTS, INC
6000 PARK OF COMMERCE BLVD
SUITE D
BOCA RATON, FL 33487-8230

BARCLAY EVENTS
LINDA BARCLAY
11733 SE 40TH AVE
MILWAUKIE, OR 97222

BARCLAYS
PO BOX 95767
CHICAGO, IL 60694-5767

BARCLAYS
ROBERT SILVERMAN
745 SEVENTH AVE
NEW YORK, NY 10019

BARDACH AWARDS INC

Education_Management_II_LLC_Part1.txt

```
THOMAS CORY
4222 W 86TH STREET
INDIANAPOLIS, IN 46268

BARENT, LINDA
4274 LAUREL RIDGE DRIVE
ALLISON PARK, PA 15101

BARGAS, THERESA R
18363 E UNION DR
AURORA, CO 80015

BARGREEN ELLINGSON
BOB MAUER
LOCKBOX # 310055
PO BOX 94328
SEATTLE, WA 98124-6628

BARIAS ENTERPRISES
4407 WEST FUQUA
SUITE A
HOUSTON, TX 77045

BARIKA SHAWNAE BRIDGES
1114 EAGLE RUN WAY
OCOEE, FL 34761

BARKEY, DOUGLAS W
1445 WOODLAND DR
MORGANTOWN, WV 26505-2336

BARNES & NOBLE
76 9TH AVE.
9TH FLOOR
NEW YORK, NY 10011

BARNES & NOBLE
C/O CAROLYN HUGHES
97 WARREN ST
NEW YORK, NY 10007

BARNES & NOBLE
PO BOX 930455
ATLANTA, GA 31193-0455

BARNES & NOBLE
PO BOX 951610
DALLAS, TX 75395-1610

BARNES & THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS, IN 46204-3535

BARNES & THORNBURG LLP
41 S HIGH ST
STE 3300
COLUMBUS, OH 43215-4219

BARNES & THORNBURG LLP
MITZI MATHENEY
600 ONE SUMMIT SQUARE
FORT WAYNE, IN 46802-3119
```

Education_Management_II_LLC_Part1.txt

BARON T LTD
36-31 10TH STREET
LONG ISLAND CITY, NY 11106

BARR ANDERSON & ROBERTS PSC
MELISSA STEELE
2335 STERLINGTON RD
STE 100
LEXINGTON, KY 40517

BARR MANAGEMENT LTD
VERONICA CASTRO
6408 N WESTERN AVE
CHICAGO, IL 60645

BARRETT TAYLOR
405 QUARTERPATH RD
WILLIAMSBURG, VA 23185

BARRETT, ANNIN K
5125 SW ELM AVE
BEAVERTON, OR 97005

BARRETT, DUSTIN W
19 WILD THISTLE LN
SAVANNAH, GA 31406

BARRON PECK BENNIE &
SCHLEMMER CO LPA
3074 MADISON ROAD
CINCINNATI, OH 45209

BARRON`S EDUCATIONAL SERIES
250 WIRELESS BOULEVARD
HAUPPAUGE, NY 11788-3917

BARRY A SCANLAN
1308 HEATHERLOCK DRIVE
GASTONIA, NC 28054

BARRY C BLANK
45 CALLE AMIGO DRIVE
FREMONT, CA 94539

BARRY GOLDSMITH
15 SUMMERVILLE LANE
AUGUSTA, GA 30909

BARRY NAGLE
2813 LEE OAKS COURT 204
FALLS CHURCH, VA 22046

BARTENDERS UNLIMITED
ONE SIMMS ST
MARY KOLLIAS
STE 100
SAN RAFAEL, CA 94901

BARTH TILLOTSON PHOTOGRAPHY
PO BOX 7697
DALLAS, TX 75209

BARTOLOTTA CATERING & EVENTS

Education_Management_II_LLC_Part1.txt

AT ICC
631 EAST CHICAGO STREET
MILWAUKEE, WI 53202

BARTON LAW OFFICES
77564 COUNTRY CLUB DRIVE
SUITE 140
PALM DESSERT, CA 92211

BASAK ALTAN-SCHIRMER
1661 SHORT ST
BERKELEY, CA 94702

BASS, TRACEY J
7092 CLEON DRIVE
SWARTZ CREEK, MI 48473

BASTA, ALFRED
302 BROWNHILL CT
WOODSTOCK, GA 30188

BASTROP MEDICAL CLINIC
195 S HASLER BLVD
STE B-1
BASTROP, TX 78602

BATTALION ONE FIRE PROTECTION
14755 CATALINA ST
SAN LEANDRO, CA 94577

BATTALION ONE FIRE PROTECTION
5835 DOYLE ST #107
EMERYVILLE, CA 94608

BAUDVILLE, INC.
5380 52ND STREET, SE
GRAND RAPIDS, MI 49512

BAUM, CYNTHIA G
16923 HORN POINT DR
GAITHERSBURG, MD 20878

BAY ALARM COMPANY
NICK WALLEY
60 BERRY DR
PACHECO, CA 94553

BAY TOWEL INC
2580 S BROADWAY
GREEN BAY, WI 54304

BAY TOWEL INC
PO BOX 12115
GREEN BAY, WI 54307

BAYER ANIMAL HEALTH SOLUTIONS
PO BOX 390
SHAWNEE MISSION, KS 66201

BAYER CORPORATION
DBA BAYER HEALTHCARE LLC
CHARLES MARTIN
100 BAYER ROAD

Education_Management_II_LLC_Part1.txt
PITTSBURGH, PA 15205-9741

BAYER CORPORATION
DBA BAYER HEALTHCARE LLC
PO BOX 223075
PGH, PA 15251-2075

BAYER CORPORATION
PO BOX 223075
PITTSBURGH, PA 15251-2075

BAYER HEALTHCARE LLC
PO BOX 223075
PITTSBURGH, PA 15251-2075

BAYTOWN FAMILY CLINIC
RACHEL MCCRAVEY
1690 W BAKER RD
STE B
BAYTOWN, TX 77521

BAZON-COX & ASSOCIATES INC
RICK SKINNER
1244 EXECUTIVE BLVD
SUITE B113
CHESAPEAKE, VA 23320

BB&T FINANCIAL
C/O FLUVANNA COUNTY
GENERAL DISTRICT COURT
PO BOX 417
PALMYRA, VA 22963-0417

BC GROUP INTERNATIONAL INC
MIKE CLOTFELTER
3081 ELM POINT INDUSTRIAL DR
ST CHARLES, MO 63301

BC HYDRO
PO BOX 9501 STN TERMINAL
VANCOUVER, BC V6B 4N1
CANADA

BC RENTALS
1322 CLARK DR
VANCOUVER, BC V5L 3K8
CANADA

BC SERVICES INC
ERIN MCINTOSH
PO BOX 1317
LONGMONT, CO 80502

BC STAMP WORKS LTD
583 RICHARDS STREET
VANCOUVER, BC V6B 2Z5
CANADA

BDT BEVERAGE LLC
CATHERINE MILLER
2712 WESTWOOD DR
NASHVILLE, TN 37204

Education_Management_II_LLC_Part1.txt

BEACH CHEMICAL & PAPER CO INC
1356 LONDON BRIDGE RD
VIRGINIA BEACH, VA 23453

BEACH DOOR SERVICE INC
MATT REECE
5788 ARROWHEAD DRIVE
VIRGINIA BEACH, VA 23462

BEACHWOOD CHAMBER OF COMMERCE
DEVORAH SILVERMAN
24000 MERCANTILE RD
STE 3
BEACHWOOD, OH 44122

BEACON HILL STAFFING GROUP LLC
PATRICIA BOWEN
152 BOWDOIN ST
BOSTON, MA 02108

BEACON HILL STAFFING GROUP LLC
PATRICIA BOWEN
PO BOX 846193
BOSTON, MA 02284-6193

BEACON MEDICAL GROUP
100 E WAYNE ST
STE 500
SOUTH BEND, IN 46601

BEACON MEDICAL GROUP
KELLY KRYDER
900 I ST
LAPORTE, IN 46350

BEACON SOAP OPERA
SIN YU LAU
1005 BEACON ST
BROOKLINE, MA 02446

BEAR MECANICAL SERVICES
EMILY GIBBS
PO BOX 2784
IRMO, SC 29063

BEAR MECHANICAL SERVICES
EDWARD GIBBS
3044 N MAIN STREET
COLUMBIA, SC 29201

BEARCOM OPERATING LP
GREG DONAHE
4009 DISTRIBUTION DR
STE 200
GARLAND, TX 75041

BEARCOM OPERATING LP
PO BOX 670354
DALLAS, TX 75267-0354

BEAU PHOTO
1520 WEST 6TH AVENUE
VANCOUVER, BC V8J 1R2

Education_Management_II_LLC_Part1.txt

CANADA

BEAU PROMOTIONAL PRODUCTS
14735 69TH AVE
SURREY, BC V3S 2C5
CANADA

BEAUFORT COUNTY MEMORIAL HOSP
SAMUEL WORNALL
955 RIBAUT RD
BEAUFORT, SC 29907

BEAUFORT FAMILY COURT
PO DRAWER 1124
BEAUFORT, SC 29901-1124

BEAUFORT MEMORIAL HOSPITAL
955 RIBAUT ROAD
ATTN KHANG PHAM
DIRECTOR OF PHARMACY SVCS
BEAUFORT, SC 29902

BEAVER EXPRESS INC
PO BOX 5216
ALOHA, OR 97006

BEAVER EXPRESS INC
TERESA
19665 SW PIKE ST
ALOHA, OR 97078

BEAVER SHREDDING INC
PO BOX 454
WILLOW SPRING, IL 60480

BEAZ TALENT
5247 WIGTON DR
HOUSTON, TX 77096

BEAZ TALENT
5322 WEST BELIFORT
SUITE 203
HOUSTON, TX 77035

BEAZ TALENT
REBECCA BEAZLEY
2403 SUNSET BLVD
HOUSTON, TX 77005

BECK`S SANITATION
DAN
PO BOX 510521
SALT LAKE CITY, UT 84151-0521

BECKS SANITATION INC
543 IRON ROSE PL
SALT LAKE CITY, UT 84104

BECKWITH LAW PROFESSIONAL CORP
4275 EXECUTIVE SQUARE
SUITE 1030
LAJOLLA, CA 92037

Education_Management_II_LLC_Part1.txt

BECKY BEATON
1640 POWERS FERRY RD
BLDG 9-100
MARIETTA, GA 30067

BECKY DAVIS WILLIAMS
472 CRESTHAVEN DRIVE
BOILING SPRINGS, SC 29316

BECKY J CALHOUN-HARMAN
4958 PATTERSON CREEK ROAD
LAHMANSVILLE, WV 26731

BECKY MARTIN
2526 SUNDAY SILENCE CT
BURLINGTON, KY 41005

BED BUG GREEN SOLUTION
ANN KNIGHT
206 PARK RD E
INDIAN TRAIL, NC 28079

BED BUG GREEN SOLUTION
PO BOX 1830
INDIAN TRAIL, NC 28079

BEDFORD COURTYARD BY MARRIOTT
ANITA
2201 AIRPORT FREEWAY
BEDFORD, TX 76021

BEDFORD MUNICIPAL COURT
165 CENTER RD
ATTN GARNISHMENT DEPT
BEDFORD, OH 44146-2898

BEE-CLEAN AND HANDYMAN SERVICE
6848 MEADOW FARM DR
WEST VALLEY CITY, UT 84128

BEELINEWEB
AMY GAGLARDI
9611 HIGHWAY 97
LAKE COUNTY, BC V4V 1T7
CANADA

BEHRENDS MECHANICAL INC
GRAYSON CRAUN
5497 NANSEMOND PKWY
SUFFOLK, VA 23435

BEHRENS, P SUSANNE
7608 SHADY VILLA GARDEN
HOUSTON, TX 77055

BEIJING JIAOFU INTERNATIONAL
EDUCATION CONSULTING CO LTD
ROOM A815, NO. 2 BEIJING INN,
NO. 5 EAST, SHUIJING HUTONG
BEIJING 100010
CHINA, PEOPLE`S REPUBLIC OF

BEIJING ORIENTAL VIEW

Education_Management_II_LLC_Part1.txt

INTERNATIONAL CULTURAL DEVELOP
BO LI; 1310 BUILDING B, BEI AN 1292
SHUANGQIAO, CHAOYANG DISTRICT
BEIJING 100024
CHINA, PEOPLE`S REPUBLIC OF

BEILING VETERINARY CLINIC LLC
629 E PARK AVE
COLUMBIANA, OH 44408

BELA KUDISH NAPARTOVICH
2014 WATER KEY DRIVE
WINDERMERE, FL 34786

BELCAN SERVICES GROUP II LP
DBA BELCAN STAFFING SOLUTIONS
TRACY HALL
10200 ANDERSON WAY
CINCINNATI, OH 45242

BELCAN SERVICES GROUP II LP
LOCKBOX 771424
1424 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

BELCAN SERVICES GROUP II LP
LOCKBOX 771428
1428 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

BELEN ADAMS
1577 PIMLICO HILLS ST
HENDERSON, NV 89014

BELFONTE ICE CREAM CO
SALLY ZAPIEN
1625 CLEVELAND
KANSAS CITY, MO 64127

BELFOR PROPERTY RESTORATION
JILL CIRILLI
909 EXECUTIVE COURT
CHESAPEAKE, VA 23320

BELFOR PROPERTY RESTORATION
LONNIE NICHOLLS
1100 CUDDY LANE
CUDDY, PA 15031

BELINDA MAPLES MD PC
RENEE STUBBLEFIELD
101 FITNESS WAY
STE 1200
ATHENS, AL 35611

BELINDA PAULINE BRYCE
8671 S BEYER ROAD
BIRCH RUN, MI 48415

BELL CANADA
PO BOX 9000
STN DON MILLS
NORTH YORK, ON M3C 2X7

Education_Management_II_LLC_Part1.txt
CANADA

BELL NUNNALLY & MARTIN LLP
ALICIA SHARP
3232 MCKINNEY AVENUE
SUITE 1400
DALLAS, TX 75204

BELL PERIMETER CENTER
REBECCA SHERMAN
70 PERIMETER CENTER E
ATLANTA, GA 30346

BELLENGHI, TAMI S
7174 SW 161ST PL
BEAVERTON, OR 97007

BELMONT HOTELS LLC
LINDA BREID
2650 PLANET AVE
SALINA, KS 67401

BELTMANN GROUP INC
VICTOR MALDONADO
3039 N ANDREWS AVE EXT
POMPANO BEACH, FL 33064

BELTMANN GROUP INC.
NW5968
PO BOX 1450
MINNEAPOLIS, MN 55485-5968

BELTRAM FOODSERVICE GROUP
JIM REEVERTS
6800 N FLORIDA AVE
TAMPA, FL 33604

BELUSAR, STEPHANIE
2 HARRIS DR
HERMINIE, PA 15637

BELVEDERE EVENTS & BANQUETS
1170 W DEVON
ELK GROVE, IL 60007

BEMENT, TIERNIE C
678 BILTMORE DRIVE
VIRGINIA BEACH, VA 23454

BEN ALLEN FOR SENATE 2018
3700 WILSHIRE BLVD
STE 1050-B
LOS ANGELES, CA 90010

BEN GOTTTFRIED
14944 LOWER GUTHRIE CT
APPLE VALLEY, MN 55124

BEN HERNANDEZ
2055 BEDFORD AVE
CLOVIS, CA 93611

BENAVIDES, TINA

Education_Management_II_LLC_Part1.txt
518 CHANCELLOR COURT
AVON LAKE, OH 44012

BENCO DENTAL CO
PO BOX 731372
DALLAS, TX 75397-1372

BENCO DENTAL SUPPLY COMPANY
MELMA CRAY
11 BEAR CREEK BLVD
WILKES-BARRE, PA 18702

BENCY GEORGE
562 SPRINGVIEW DR
ROCHESTER, MI 48307

BENDER, LOUIS W
4325 JACKSON VIEW DRIVE
TALLAHASSEE, FL 32303

BENEDICTINE UNIVERSITY
5700 COLLEGE ROAD
LISLE, IL 60503-0900

BENESCH FRIEDLANDER COPLAN &
ARONOFF, LLP
200 PUBLIC SQUARE # 2300
CLEVELAND, OH 44114-2378

BENEVA FLOWERS
KATHLEEN STEWART
6980 BENEVA RD
SARASOTA, FL 34238

BENJAMIN A VALDEZ
5566 S HARLAN ST
DENVER, CO 80123

BENJAMIN BETT
1201 GREELEY AVE
SALINA, KS 67401

BENJAMIN ELEMENTARY SCHOOL
6006 IRELAND GROVE RD
BLOOMINGTON, IL 61705

BENJAMIN ERICSON LEWIS
1341 PENDELTON LN
GLENVIEW, IL 60025

BENJAMIN FABER
963 SEAVIEW PLACE
BOWEN ISLAND, BC V0N 1G1
CANADA

BENJAMIN GASPERS
71 MARGURETTE DR
CODY, WY 82414

BENJAMIN GRIGGS
171 AUBURN AVE #314
ATLANTA, GA 30303

Education_Management_II_LLC_Part1.txt

BENJAMIN J SANTIAGO
275 TERAO LANE #8
MANGILAO, GU 96913

BENJAMIN SEPULVEDA LUGO
2550 E RIVER ROAD
UNIT 18102
TUCSON, AZ 85718

BENJAMIN T WOODS
BEN WOODS
3849 SHIRLIGE PLACE
SAN DIEGIO, CA 91941

BENJAMIN WILLENBRING
2300 PARIS AVE
GRAND RAPIDS, MI 49507

BENJAMIN Z JACKSON
801 N PENNSYLVANIA ST
APT D
INDIANAPOLIS, IN 46204

BENNETT ELECTRIC INC
SCOTT BENNETT
6956 E 13TH ST
TULSA, OK 74112

BENNETT LAMONT WILKINS
14646 HIDDEN COVE LANE
FLORISSANT, MO 63034

BENNETT ROWAN GARDNER
1900 E 24TH AVE
DENVER, CO 80205

BENNETT`S PLUMBING INC
3030 S FAIRVIEW STREET
UNIT B
SANTA ANA, CA 92704

BENSON INSUSTRIES, INC
ERIC ANDERSON
1650 NW NAITO PARKWAY
SUITE 250
PORTLAND, OR 97209

BENTLEY GREEN APARTMENT HOMES
BARBARA
8343 PRINCETON SQ BLVD EAST
JACKSONVILLE, FL 32256

BERGEN OFFICE FURNITURE INC
IRA SALTZBERG
127 W 26TH STREET
SUITE 501A
NEW YORK, NY 10001

BERGER TRANSFER & STORAGE
2950 LONG LAKE RD
ST PAUL, MN 55113

BERGER TRANSFER & STORAGE

Education_Management_II_LLC_Part1.txt

DANNY LAMAS
3326 E WEIR AVE
PHOENIX, AZ 85040

BERGER TRANSFER & STORAGE
NW 7215
PO BOX 1450
MINNEAPOLIS, MN 55485

BERKEL MIDWEST SALES & SERVICE
4900 W 128TH PL
AISIP, IL 60803

BERKEL SALES & SERVICE
JOHN DALE
PO BOX 55212
HOUSTON, TX 77255

BERKELEY ELECTRONIC PRESS
2100 MILVIA ST
STE 300
BERKELEY, CA 94704

BERKELEY ELECTRONIC PRESS
TASHA SMITH
2100 MILVIA ST
STE 300
BERKELEY, CA 94704

BERLIN`S RESTAURANT SUPPLY INC
DAVID NOVIT
5051 RIVERS AVE
NORTH CHARLESTON, SC 29406

BERMAN LAW FIRM PA
111 SECOND AVENUE N E #706
ST PETERSBURG, FL 33701

BERNADETT ASKEY
1357 E.29TH AVENUE
VANCOUVER, BC V5V 2T4
CANADA

BERNADETTE IGUH
12660 BEECHNUT #110
HOUSTON, TX 77072

BERNADETTE J MASON
15021 STEPHENS DR
EASTPOINTE, MI 48021

BERNADETTE ROZMAN BELLAS
1075 FRANKLIN AVE
BADEN, PA 15005

BERNALILLO COUNTY
ONE CIVIC PLAZA NW
PATRICK PADILLA
BASEMENT
ALBUQUERQUE, NM 67102

BERNARD C HARRIS PUBLISH CO
MS HARDEEP BAWA

Education_Management_II_LLC_Part1.txt
2500 WESTCHESTER AVE-SUITE 400
ATTN: ROSE NASI, SR. A/R REP
PURCHASE, NY 10577

BERNARD JEROME KETEL
JERRY KETEL
118 SW FIRST AVE
PORTLAND, OR 97204

BERNAVETTE PAMELA PERRY
343 GLEN CLUB DRIVE
DEBARY, FL 32713

BERND WOLLSCHLAEGER MD PA
BERND WOLLSCHLAEGER
16899 NE 15TH AVENUE
NORTH MIAMI BEACH, FL 33162

BERNECIA CHADWICK
10151 240TH STREET
UNIT 11
MAPLE RIDGE, BC V2W0G9
CANADA

BERNHARD LINK THEATRICAL LLC
815 FAIRVIEW AVE
UNIT 11
FAIRVIEW, NJ 07022

BERNIE ELLIS, MCNAIR LAW FIRM, P.A.
75 BEATTIE PLACE,
GREENVILLE, SC 29601

BERNIE J JUSTICE
22 GLENVIEW DR
PIKEVILLE, KY 41501

BERRIO ZULUAGA, JUAN GUILLERMO
CARRERA # -
MEDELLIN 0000
COLOMBIA

BERRY COFFEE COMPANY
14825 MARTIN DR
EDEN PRAIRIE, MN 55344-2009

BERTHA MUNIZ DE MEDINA
6091 HALEHAVEN DR
LAS VEGAS, NV 89110

BERTULFO, MARK JAMES T
2520 GOLDEN AVE
LONG BEACH, CA 90806

BESKIN FOR GEORGIA INC
3330 CUMBERLAND BLVD
STE 600
ATLANTA, GA 30339

BESSIMER CIVIC CENTER
TERRY DAWSON
1130 94TH AVE SW
BESSIMER, AL 35020

Education_Management_II_LLC_Part1.txt

BEST BUY BUSINESS ADVANTAGE AC
PO BOX 731247
DALLAS, TX 75373-1247

BEST BUY CANADA LTD
C/O V06481 C/U
KASH OSKOUI
PO BOX 6481 STATION TERMINAL
VANCOUVER, BC V6B 6R3
CANADA

BEST BUY
PO BOX 731247
DALLAS, TX 75373-1247

BEST ELECTRIC CO
MAHLON MILLER
5019 FOSSIL DRIVE
HALTOM CITY, TX 76117

BEST EXPO LLC
JASSON LEAR
2852 WILLAMETTE STREET STE 215
EUGENE, OR 97405

BEST INTERIOR CONSTRUCTION INC
PAUL KLOMAN
7205 CORPORATE CENTER DR
STE 301
MIAMI, FL 33126

BEST PLUMBING SPECIALTIES INC
ADDRESS UNAVAILABLE AT TIME OF FILING

BEST PLUMBING SPECIALTIES, INC
PO BOX 750
MYERSVILLE, MD 21773

BEST PLUMBING SPECIALTIES, INC
SKYE COOK
3039 VENTRIE COURT
PO BOX 750
PO BOX 30
MYERSVILLE, MD 21773

BEST RENT-ALL INC
RHONDA SHARPE
2410 GUESS ROAD
DURHAM, NC 27344

BEST WESTERN PLUS KELOWNA
HOTEL & SUITES
2402 HIGHWAY 97
NORTH KELOWNA, BC V1X 4J1
CANADA

BETA EQUITIES, INC.
PO BOX 120073
STAMFORD, CT 06912

BETH ANN GARCIA

Education_Management_II_LLC_Part1.txt

8722 WATERFORD RD
ALEXANDRIA, VA 22308

BETH HITES, DO
104 WALL ST
POTEAU, OK 74953

BETH MILES
5633 STACER RD
NEWBURGH, IN 47630

BETH SCISM
81 FAIRVIEW FARM
SHELBY, NC 28150

BETHANIE KELLEY
7379 MANGRUM DRIVE
MOSELEY, VA 23120

BETHANY BIA
1504 SE 13TH ST
MOORE, OK 73160

BETHANY TOELUPE
4715 AUA
PAGO PAGO, AS 96799

BETHEL HOUSE INC
6810 FLORAL PARK RD
BRANDYWINE, MD 20613

BETHEL PARK PRINTING, INC
5237 BRIGHTWOOD ROAD
BETHEL PARK, PA 15102

BETHESDA COMMUNITY
CLINIC INC
KAREN
107 MOUNTAIN BROOK DR
STE # 100
CANTON, GA 30115

BETTENDORF COMMUNITY SCHOOL
DISTRICT
JANET FOUTCH
3311 18TH ST
BETTENDORF, IA 52722

BETTER BUSINESS BUREAU
1434 CLEVELAND AVE NW
CANTON, OH 44703

BETTER BUSINESS BUREAU
1601 ELM ST.
SUITE # 3838
DALLAS, TX 75201-4701

BETTER BUSINESS BUREAU
1805 RUTHERFORD LANE
SUITE 100
AUSTIN, TX 78754

BETTER BUSINESS BUREAU

Education_Management_II_LLC_Part1.txt
22 E WASHINGTON ST #200
INDIANAPOLIS, IN 46204-3584

BETTER BUSINESS BUREAU
220 S RIVER RIDGE CIR
BURNSVILLE, MN 55337

BETTER BUSINESS BUREAU
222 WEST MARKET ST.
AKRON, OH 44303-2111

BETTER BUSINESS BUREAU
2706 GANNON ROAD
ST. PAUL, MN 55116-2600

BETTER BUSINESS BUREAU
3033 WILSON BLVD
SUITE 600
ARLINGTON, VA 22201

BETTER BUSINESS BUREAU
345 N RIVERVIEW ST
SUITE 720
WICHITA, KS 67203

BETTER BUSINESS BUREAU
345 N RIVERVIEW
STE 720
WICHITA, KS 67206

BETTER BUSINESS BUREAU
4011 PARNELL AVE
FT WAYNE, IN 46805

BETTER BUSINESS BUREAU
404-788 BEATTY STREET
VANCOUVER, BC V6B 2M1
CANADA

BETTER BUSINESS BUREAU
408 N CHURCH ST
STE C
GREENVILLE, SC 29601-2164

BETTER BUSINESS BUREAU
434 S WILLIAMS BLVD STE 102
TUCSON, AZ 85711-7405

BETTER BUSINESS BUREAU
4747 VIEWRIDGE AVENUE #200
SAN DIEGO, CA 92123

BETTER BUSINESS BUREAU
5050 MURPHY CANYON ROAD #110
SAN DIEGO, CA 92123

BETTER BUSINESS BUREAU
7007 JEFFERSON ST NE
STE A
ALBUQUERQUE, NM 87109

BETTER BUSINESS BUREAU
CORPORATE ACCOUNTING DEPT

Education_Management_II_LLC_Part1.txt

PO BOX 325
HERSHEY, PA 17033-0325

BETTER BUSINESS BUREAU
HEADQUARTERS
11811 P ST
OMAHA, NE 68137

BETTER BUSINESS BUREAU
LAURIE CASTILLE
1000 BROADWAY
SUITE 625
OAKLAND, CA 94607

BETTER BUSINESS BUREAU
OF METRO NEW YORK INC
30 E 33RD ST
12TH FLOOR
NEW YORK, NY 10016

BETTER BUSINESS BUREAU
OF SACRAMENTO
AYANNA THURNON
3075 BEACON BLVD
WEST SACRAMENTO, CA 95691

BETTER BUSINESS BUREAU
PO BOX 1000
DUPONT, WA 98327

BETTER BUSINESS BUREAU
PO BOX 53525
PHOENIX, AZ 85072-3525

BETTER BUSINESS BUREAU
PO BOX 970
COLTON, CA 92324-0814

BETTER BUSINESS BUREAU
SERVING EASTERN MICHIGAN
26777 CENTRAL PARK BLVD
STE 100
SOUTHFIELD, MI 48076-4163

BETTER BUSINESS BUREAU
WANDA COLEMAN
1005 LA POSADA DR
AUSTIN, TX 78752

BETTER BUSINESS BUREAU, INC
PO BOX 9817
BOISE, ID 83707

BETTER BUSINESS BUREAU, INC.
REBECCA CLAY
125 E 50TH ST
BOISE, ID 83714

BETTER CHOICE MEDICAL CENTER
HUGO LLANES
10542 SW 8TH STREET
MIAMI, FL 33174

Education_Management_II_LLC_Part1.txt

BETTER IMAGES INC
PO BOX 2217
HUTCHINSON, KS 67504-2217

BETTER IMAGES INC.
704 S MAPLE STREET
SOUTH HUTCHINSON, KS 67505

BETTER YORK
140 EAST MARKET ST
YORK, PA 17401

BETTY LAURA RYBA
5128 OLD HWY II
STE 6D
HATTIEBURG, MS 39402

BETTY REED CAMPAIGN
MARK ANDERSON
PO BOX 16601
TEMPLE TERRACE, FL 33687-6601

BEVERLY G SBARGE
DBA SLIDEPRESENTATIONSDVD
BEVERLY GROSSMAN
13603 MARINA POINTE DR #0615
MARINA DEL REY, CA 90292

BEVERLY HUNT
245 NOTTINGHAM BLVD #4
WEST PALM BEACH, FL 33405

BEVERLY HUNT
245 NOTTINGHAM BLVD
WEST PALM BEACH, FL 33405

BEVERLY MCCABE
1254 NINE FOOT ROAD
NEWPORT, NC 28570

BEVERLY PREJEAN
1065 MONTERREY DRIVE
BEAUMONT, TX 77706

BEVIN GUTH
1232 BROADRIDGE DRIVE
JACKSON, MO 63725

BEVIN MCNAMARA
10728 LESTER STREET
SILVER SPRING, MD 20902

BEVINS, JEREMY M
15804 COUNTRY LAKE DRIVE
PINEVILLE, NC 28134

BEWICK PUBLICATIONS
DBA TIMES HERALD NEWSPAPERS
LORI KING
4907 SCHAUFER RD
DEARBORN, MI 48126

BEXAR COUNTY TAX ASSESSOR

Education_Management_II_LLC_Part1.txt
ALBERT URESTI MPA PCC
PO BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR COUNTY TAX ASSESSOR
PO BOX 2903
SAN ANTONIO, TX 78299

BEXAR COUNTY TAX ASSESSOR
SYLVIA S ROMO CPA RTA CTA
PO BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR COUNTY TAX ASSESSOR
SYLVIA S ROMO
PO BOX 839950
SAN ANTONIO, TX 78283-3950

BFPE INTERNATIONAL
DIAMOND KELLOGG
7512 CONNELLEY DRIVE
HANOVER, MD 21076

BG TOWNE LINE LLC
DBA SUMMERWOOD ON TOWNE LINE
CARVAL LYONS
2520 SUMMER DRIVE
INDIANAPOLIS, IN 46268

BH MUSIC CENTER
PO BOX 21669
SEATTLE, WA 98111-3669

BHAM-JEFFERSON CTY TRANSIT
BJCTA-MAX
PO BOX 10212
BIRMINGHAM, AL 35202

BHOJANI, SHIRAZ
3480 GOLFVIEW DRIVE
EAGIN, MN 55123

BHW OPERATING CO LP
DBA UCS
ZELDA URIBE
1834 FERGUSON LN
STE 1000
AUSTIN, TX 78754

BIANCA J SWEETEN MD
1331 UNION AVE
SUITE 900
MEMPHIS, TN 38104

BIANCA RAE POPE
1426 NEWCASTLE ST
UNIT 201
BRUNSWICK, GA 31520

BIBLIOTHECA LLC
PO BOX 744378
ATLANTA, GA 30384-4378

Education_Management_II_LLC_Part1.txt

BIBLIOTHECA LLC
SHAWN BRUMLEY
3169 HOLCOMB BRIDGE RD
SUITE 200
NORCROSS, GA 30071

BICKERSTAFF HEATH DELGADO ACOSTA
3711 S MO-PAC EXPY
BUILDING 1, SUITE 300
AUSTIN, TX 78746

BIDDLE, WENDY L
537 BUTTERFLY DR
CHESAPEAKE, VA 23322

BIERER & MARGOLIS P A
PO BOX 41667
BALTIMORE, MD 21203-6667

BIG BERTHAS PARADISE
HENRY TARIN
112 E NORTH LOOP BLVD
AUSTIN, TX 78751

BIG CLIC, INC.
484 4TH LINE RD
ROSENEATH, ON K0K 2X0
CANADA

BIG CRICKET FARMS
JASON SCHUSTER
21 EDWARDS ST
YOUNGSTOWN, OH 44504

BIG VALLEY AUDIO
441 ROUSSEAU ST
NEW WESTMINSTER, BC V3L 3R4
CANADA

BIGBY HAVIS AND ASSOCIATES INC
DEPT 892490
PO BOX 122490
DALLAS, TX 75312-2490

BIGLEY AND BLIKLE
JONATHAN BIGLEY
4075 LINGLESTOWN ROAD
HARRISBURG, PA 17112

BILKISH CHUNARA
3620 HFFINES BLVD #2412
CARROLLTON, TX 75010

BILL CUMMINGS
2470 REINDEER AVENUE NW
SALEM, OR 97304

BILL DODD FOR ASSEMBLY 2016
5429 MADISON AVE
SACRAMENTO, CA 95841

BILLIE CAROL BLACKBURN
1108 BLACKBURN LANE

Education_Management_II_LLC_Part1.txt
LINCOLNTON, GA 30817

BILLY BARRON
2524 RIGGS DR
EAST POINT, GA 30344

BILLY JESSE THOMPSON
200 E JACKSON STREET # 423
COLUMBUS, IN 47201

BILZIN, SUMBERG, BAENA, PRICE AND
AXELROD, LLP
ROBERTA GOLD
1450 BRICKELL AVENUE SUITE 2300
MIAMI, FL 33131-3456

BINFORD, WILLIAM
6102 128TH ST E
PUYALLUP, WA 98373

BINI S THOMAS
48576 STONERIDGE DR
NORTHVILLE, MI 48168

BIO CORPORATION
3910 MINNESOTA STREET
ALEXANDRIA, MN 56308

BIO MEDICAL INSTRUMENTS INC
CODY TINSLER
38875 HARPER AVE
CLINTON TOWNSHIP, MI 48036

BIO RAD LABORATORIES
PO BOX 849740
LOS ANGELES, CA 90084-9740

BIOMAX MEDICAL SOLUTIONS INC
4500 140TH AVE
STE 113
CLEARWATER, FL 33762

BIO-RAD LABORATORIES
2000 ALFRED NOBEL DR
HERCULES, CA 94547-1804

BIO-RAD LABORATORIES
PO BOX 849750
LOS ANGELES, CA 90084-9750

BIOWASTE SERVICES INC
SHANE PARKER
PO BOX 270027
TAMPA, FL 33688

BIRCHWOOD AT BOULDERE
C/O CHESTERFIELD GEN DIST CT
9500 COUTHOUSE RD
CHESTERFIELD, VA 23832

BIRD, DEVON
2845 WILLIAM AVENUE
NORTH VANCOUVER, BC V7K 1Z4

Education_Management_II_LLC_Part1.txt

CANADA

BIRDDOG MEDIA LLC
EILEEN AUSTIN
125 S WILKE RD
STE 204
ARLINGTON HEIGHTS, IL 60004

BIRDLAND PRODUCTIONS
JONNY BIRD
PO BOX 148
GENEVA, MN 56035

BIRDSONG AND ASSOCIATES
MICHAEL BIRDSONG
4317 BEAMWELL DR
STONE MOUNTAIN, GA 30083

BIRMINGHAM HOSPITALITY PROPS
DBA RESIDENCE INN BY
KAREN STEIGER
MARRIOTT BIRMINGHAM DOWNTOWN
821 20TH ST S
BIRMINGHAM, AL 35205

BIT HOLDINGS SIXTY-FIVE, INC.
100 7TH STREET
PITTSBURGH, PA 15222

BIT-X-BIT LLC
437 GRANT ST
STE 1250
PITTSBURGH, PA 15219

BJERK BUILDERS INC
JULIE RUPPERT
1383 N TECH BLVD #101
GILBERT, AZ 85233

BJORNSTAD, CHRISTOPHER S
4212 WHITE KESTREL DR
RALEIGH, NC 27616

BKD LLP
2402 W 8TH STREET
ERIE, PA 16505-4444

BKD LLP
910 ST LOUIS STREET
SUITE 400
SPRINGFIELD, MO 65806

B-L FAMILY PRACTICE
CHRISTY DUNBAR
PO BOX 3608
608 E COLUMBIA AVE
LEESVILLE, SC 29070

BLACK BELT LEADERSHIP ACADEMY
MARK WEINBERG
10704 W BURLEIGH ST
WAUWATORA, WI 53222

Education_Management_II_LLC_Part1.txt

BLACK INK PUBLISHING
TIM CRICH
PO BOX 4295
VANCOUVER, BC V6B-3Z7
CANADA

BLACK KNIGHT SECURITY LTD
6852 MERRITT AVE
BURNABY, BC V5J 4R6
CANADA

BLACK PRESS GROUP LTD.
BOX #3600
ABBOTSFORD, BC V2S 4P4
CANADA

BLACK WOMEN LAWYERS ASSOC OF
LOS ANGELES INC.
JANINE JONES
PO BOX 8179
LOS ANGELES, CA 90008

BLACK WOMEN LAWYERS ASSOC OF
LOS ANGELES
NICOLE H HUSBAND ESQ
WARNER BROS ENTERTAINMENT INC
4000 WARNER BLVD 1565
BURBANK, CA 91522

BLACKLINE SYSTEMS INC
DEPT LA 23816
PASADENA, CA 91185-3816

BLACKLINE SYSTEMS INC
SCOTT MCGADDEN
21300 VICTORY BLVD
12TH FL
WOODLAND HILLS, CA 91367

BLACKWELL STREET MANAGEMENT CO
318 BLACKWELL ST
DURHAM, NC 27701

BLACKWELL STREET MANAGEMENT CO
C/O VALERIE WARD
AMERICAN TOBACCO CAMPUS
PO BOX 611
DURHAM, NC 27702

BLACKWOOD CAREER APAREL
CHRISTINE BLACKWOOD
1428 CHARLES STREET
VANCOUVER, BC V5L 2S8
CANADA

BLAIR ADHESIVES
11034 LOCKPORT PLACE
SANTA FE SPRINGS, CA 90670

BLANCHARD VALLEY INDUSTRIES
1700 E SANDUSKY ST
FINDLAY, OH 45840

Education_Management_II_LLC_Part1.txt

BLATT, HASENMILLER, LEIBSKER & MOORE LLC
2702 N 3RD ST
STE 2010
PHOENIX, AZ 85004

BLATT, HASENMILLER, LEIBSKER AND
MOORE LLC
10 S LASALLE ST
STE 2200
CHICAGO, IL 60603-1069

B-LEE ELECTRIC CO INC
KATHY HELDENREICH
1410 SECOND ST SW
CANTON, OH 44702

BLEECKER BRODEY & ANDREWS
PO BOX 90260
INDIANAPOLIS, IN 46290

BLER SACAY
1539 CARMEL COURT
REDLANDS, CA 92374

BLESSINGS INC
LOURDES ZUNIGA
1045 S HIGHLAND AVENUE
TUCSON, AZ 85719

BLESSY JACOB
12108 GAKKEON POINT DR
PEARLAND, TX 77584

B-LINE MEDICAL LLC
PATRICK KANTAKEVICH
1300 19TH STREET NW STE 100
WASHINGTON, DC 20036

BLOODSTONE TRS INC
934 16TH ST
DENVER, CO 80202

BLOOMBERG BNA
BNA TAX MANAGEMENT
BNA SOFTWARE SEGMENT
3 BETHESDA METRO CENTER
BETHESDA, MD 20814

BLOOMBERG FINANCE LP
731 LEXINGTON AVE
NEW YORK, NY 10022

BLOOMBERG FINANCE LP
PO BOX 416604
BOSTON, MA 02241-6604

BLOOMBERG FINANCE
PO BOX 416604
BOSTON, MA 02241

BLOOMINGDALE PEDIATRIC
ASSOCIATES PA
SONIA M RUIZ

4316 BELL SHOALS ROAD
VALRICO, FL 33596

BLOOMINGTON LOCK & SAFE CO INC
DBA BLOOMINGTON SECURITY
SOLUTIONS
9905 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN 55420

BLUCHIP SOLUTIONS
CHRIS COCHRAN
11364 PERRY HIGHWAY
WEXFORD, PA 15090

BLUE BELL ENTERPRISES INC
1415 MENDOTA HEIGHTS RD
MENDOTA HEIGHTS, MN 55120

BLUE BELL ENTERPRISES INC
DBA LANCER CATERING
LAURIE YOHN
1255 TRAPP RD
EAGAN, MN 55121

BLUE BIRD BUS SALES OF PITTSBU
CHRIS MALIS
5374 WILLIAM FLYNN HWY
PITTSBURGH, PA 150444

BLUE BOX TRAILERS INC
PO BOX 16768
ATLANTA, GA 30321

BLUE BUDDHA EXOTIC FOODS INC
MICHAEL STOWERS
2703 ROSSELLE ST
JACKSONVILLE, FL 32205

BLUE DIAMOND CARPETS &
FLOORING INC
KEN BUIS
9860 INDIANA AVE #25
RIVERSIDE, CA 92503

BLUE DOG MERCH
RYAN SMALL
1608 COUNTY HOSPITAL RD
NASHVILLE, TN 37218

BLUE RIDGE DOCUMENT SHREDDING
KRISTIN DEELY
106 GREENWICH DRIVE
WALKERSVILLE, MD 21793

BLUE SKY SUPPLY
CASSIE WRIGHT
18 N MAYBELLE AVE
TULSA, OK 74127

BLUE STREET CAPITAL LLC
SAMANTHA WHITTEMORE
2120 MAIN STREET
SUITE 160

Education_Management_II_LLC_Part1.txt

HUNTINGTON BEACH, CA 92648

BLUEHOST INC
STEVE HANDY
560 E TIMPANOGOS PKWY
OREM, UT 84059

BLUEROCK PRODUCTIONS LLC
GREGG LANDRY
4226 AMOS AVE
BALTIMORE, MD 21215

BLUFFTON JASPER VOLUNTEERS IN
MEDICINE
PAM TONEY
1 BURNT CHURCH ROAD
BLUFFTON, SC 29910

BLUMENTHAL PERFORMING ARTS
130 N TRYON ST
CHARLOTTE, NC 28202

BLVD COMPANY INC
CYNTHIA ROBBIAS
4855 TWIN VALLEY DR
AUSTIN, TX 78731

BLYTHE KATINDOY
47 - 6513 200TH ST
LANGLEY, BC V2Y 2V7
CANADA

BMC GROUP, INC.
3732 W 120TH STREET
HAWTHORNE, CA 90250

BMD GESTION INFORMATISEE
5005 METROPOLITAIN E SUITE
MONTREAL, QC H1R 1Z7
CANADA

BME INC
1760 LAKELAND PARK DRIVE
BURLINGTON, KY 41005

BME INC
PO BOX 632268
CINCINNATI, OH 45263-2268

BME LAB AND SCIENCE
TOM HOLM
78 MINNESOTA AVENUE
LITTLE CANADA, MN 55117

BMI
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BMI
PO BOX 406741
ATLANTA, GA 30384-6741

BMI

Education_Management_II_LLC_Part1.txt
PO BOX 630893
CINCINNATI, OH 45263-0893

BNB DESIGN LLC
KIT BOLLING
115 N NETTLETON AVE
BONNER SPRINGS, KS 66012

BNP PARIBAS
BROCK HARRIS
787 SEVENTH AVE
NEW YORK, NY 10019

BNY MELLON
BANK OF NEW YORK MELLON
CORPORATE TRUST DEPARTMENT
PO BOX 392013
PITTSBURGH, PA 15251-9013

BOARD OF COUNTY COMMISSIONERS
PALM BEACH COUNTY FIRE RESCUE
PO BOX 3977
WEST PALM BEACH, FL 33401-3977

BOARD OF EDUCATION OF JEFFERSON COUNTY
KENTUCKY
LISA MANGUM
3332 NEWBURG RD
LOUISVILLE, KY 40218

BOARD OF EDUCATION
WASHTENAW CO ANN ARBOR
PUBLIC SCHOOLS
2555 S STATE ST
ANN ARBOR, MI 48104

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-0001

BOARD PREPPERS
SCOTT SALAMIN
100 S BELCHER #7083
CLEARWATER, FL 33758

BOB PETER`S FIRE PROTECTION
TIM SATHERS
3397 E 19TH ST
SIGNAL HILL, CA 90755

BOB`S SEAFOOD INC
8660 OLIVE BVLD
UNIVERSITY CITY, MO 63132

BOBBIE JO MONIZ TADEO
2883 IPOLANI STREET
PUKALANI, HI 96768

BOBBY CARTER PHOTOGRAPHY
18202 LARKSTONE DRIVE
SANTA ANA, CA 92705

BOBBY POWELL CAMPAIGN

Education_Management_II_LLC_Part1.txt

MARK ANDERSON
1442 W 32ND STREET
RIVIERA BEACH, FL 33404

BOCO ENTERPRISES INC
SHELBY COLLINS
46100 GRAND RIVER
NOVI, MI 48374

BODA PLUMBING INC
STACEY JANTZ
1909 TOWER INDUSTRIAL DRDIVE
MONROE, NC 28110

BODES SIGN SERVICES
ZEPHEN BODE
552 EVENINGSONG COURT
ANAHEIM, CA 92808

BODILA, JAYESH B
101 SESSILE OAK ROAD
SAVANNAH, GA 31419

BODY, JOHN
5055 SEMINARY ROAD
APT 1035
ALEXANDRIA, VA 22311

BOEING LEARNING TOGETHER PROGR
PO BOX 99639
TROY, MI 48099-9639

BOGAN, ALEXA KATHRYN
301 HIGGINS AVE.
BRIELLE, NJ 08730

BOISE METRO CHAMBER OF COMMERCE
DEBRA HACKLER
250 S 5TH ST
STE 300
BOISE, ID 83702

BOISE METRO CHAMBER OF
COMMERCE
PO BOX 2368
BOISE, ID 83701

BOISE SOUTH FOURSQUARE CHURCH
DBA THE JOURNEY
MIKE BOSWELL
9105 WEST OVERLAND RD
BOISE, ID 83709

BOND360
KYLE GREENBERY
1841 BROADWAY SUITE 911
NEW YORK, NY 10023

BONDED LEATHER INTERNATIONAL
13 PONDEROSA LANE
UNIT 101
BIDDEFORD, ME 04005

Education_Management_II_LLC_Part1.txt

BONI UZILEVSKY DESIGN
BONI UZILEVSKY
39 NAYLOR STREET
SAN FRANCISXO, CA 94112

BONIFACE LAMY
11252 NW 14 CT
PEMBROKE PINES, FL 33026

BONILLA, JUAN
15807 NINYA AVE
MORENO VALLEY, CA 92551

BONITA BEST
2110 QUINCY ST S
ST PETERSBURG, FL 33711

BONITZ FLOORING GROUP INC
WENDY SUTOR
PO BOX 82
COLUMBIA, SC 29202

BONJWING LEE
7705 NW MASTERN DRIVE
KANSAS CITY, MO 64152

BONNIE CLARK
1738 E OAK ST
NEW ALBANY, IN 47150

BONNIE PITTMAN
7 LAKESIDE DR
HAZLEHURST, GA 31539

BONUS BUILDING CARE CINCINNATI
PO BOX 636269
CINCINNATI, OH 45263-6269

BOOKER EDWARDS
2687 WOLF LAKE DR
ATLANTA, GA 30349

BOOKMASTERS, INC.
DBA ATLAS BOOKS
MELISSA SZABO
30 AMBERWOOD PKWY
ASHLAND, OH 44805

BOOKS OF DISCOVERY
ORDERS
2539 SPRUCE STREET
BOULDER, CO 80302

BOPPANA PRIMARY CARE CLINIC PA
SITA BOPPANA
PO BOX 830066
RICHARDSON, TX 75083

BORDBAR, ALI
6707 STANLEY STREET
BURNABY, BC V5E1T9
CANADA

Education_Management_II_LLC_Part1.txt

```
BORDEN DAIRY COMPANY
HADLEY ROBERTSON
8750 N CENTRAL EXPRESSWAY
STE 400
DALLAS, TX 75231

BOREALTRIP
CLARISSA SPEROTTO WIST
4305-938 HOWE STREET
VANCOUVER, BC V6Z 1N9
CANADA

BORESOWS WATER COMPANY INC
LARRY BORESOW
PO BOX 25771
OVERLAND PARK, KS 66225

BORETTI, JOHN J
9012 NEW CENTURY RD
WAKE FOREST, NC 27587

BORINQUEN HEALTHCARE CENTERS
YOSJANY MESA
3883 BISCAYNE BLVD
MIAMI, FL 33137-3732

BORIS DRAZIC
107-5211 IRMIN ST
BURNABY, BC V5J0C9
CANADA

BOROUGH OF GREEN TREE
BOB SMULSKI
10 W MANILLA AVE
PITTSBURGH, PA 15220

BORRMANN, MARY
80 WESTERN AVE N #106
ST PAUL, MN 55102

BOSTON ACADEMIC PUBLISHING
DBA FLAT WORLD
DEPT CH 17036
PALATINE, IL 60055-7036

BOSTON BEAN COFFEE CO
KATHY DEMARCO
23 DRAPER ST
WOBURN, MA 01801

BOSTON EDUCATIONAL SERVICES
SHAWN SIMPSON
22048 SHERMAN WAY
STE #210
CANOGA PARK, CA 91303

BOSTON UNIVERSITY
1 SILBER WAY
BOSTON, MA 02215

BOSTON UNIVERSITY
25 BUICK ST
BOSTON, MA 02215
```

Education_Management_II_LLC_Part1.txt

BOSTON UNIVERSITY
811 COMMONWEALTH AVE
4TH FL
BOSTON, MA 02215

BOSTON UNIVERSITY
MISCELLANEOUS RECEIVABLES
PO BOX 28770
NEW YORK, NY 10087-8770

BOULDER RIDGE INC
DBA US LAWNS
WILLIAM FOLSOM
PO BOX 50006
SARASOTA, FL 34232

BOWERS HEATING & COOLING, INC.
DEANNA ZAHLER
131 E PINE AVENUE
FINDLAY, OH 45840

BOWMAN HEINTZ BOSCIA &
VICIAN
8605 BROADWAY
MERRILVILLE, IN 46410-7033

BOWMAN, WILLIAM A
DBA BORDEAUX FINE AND RARE
RICK BOWMAN
3216 WELLINGTON COURT #105
RALEIGH, NC 27615

BOX INC
4440 EL CAMINO RD
LOS ALTOS, CA 94022

BOX INC
DEPT 34666
PO BOX 39000
SAN FRANCISCO, CA 94139

BOXWOOD TECHNOLOGY INC
11350 MCCORMICK RD
SUITE 101, MAILSTOP 167807
HUNT VALLEY, MD 21031

BOXWOOD TECHNOLOGY INC
PO BOX 677248
DALLAS, TX 75267-7248

BOYD`S COFFEE COMPANY
19730 NE SANDY BLVD
PORTLAND, OR 97230

BOYERTOWN LABEL CO
PO BOX 2378
SINKING SPRING, PA 19608

BOYLES, MIKE
188 WASHINGTON DRIVE
FAYETTE CITY, PA 15438

Education_Management_II_LLC_Part1.txt

BOYS & GIRLS CLUBS OF GREATER
HIGH POINT
HOLLY FERREE
PO BOX 2834
HIGH POINT, NC 27261

BOYSCOUTS PACK 2010 MIKE WELCH
MIKE WELCH
217755 E SMOKY HILLS ROAD
CENTENNIAL, CO 80015

BPFE INTERNATIONAL
213 TINTERN COURT
CHESAPEAKE, VA 23320

BPPVE
PO BOX 980818
WEST SACRAMENTO, CA 95798-0818

BPS DOCUMENT SOLUTIONS
DEPT 33171
PO BOX 39000
SAN FRANCISCO, CA 94139-3171

BRACKEN CREEK ELECTRONICS
23022 MILLER BAY RD NE
PAULSBO, WA 98370

BRAD JASON MAXWELL
4358 WHITTINGTON WAY
PEACHTREE CORNERS, GA 30092

BRADENTON AREA CONVENTION
CENTER
ANNE VAN WORMER
ONE HABEN BLVD
PALMETTI, FL 34221

BRADFIELD, MURRAY O
2261 DARTFORD DR
DUNWOODY, GA 30338

BRADFORD FARMER
390 KESWICK DR
PISCATA WAY, NJ 08554

BRADFORD KEITH MOORE
27 FAIRVIEW TERRACE
PETALUMA, CA 94952

BRADLEY ARANT BOULT CUMMINGS LLP
JAMES BLAKE BAILEY
1819 5TH AVENUE NORTH
BIRMINGHAM, AL 35203

BRADLEY PERSONNEL INC
DEBBIE KONETSKY
2640 WILLARD DAIRY RD
STE 104
HIGH POINT, NC 27265

BRADLEY PERSONNEL INC
PO BOX 60839

Education_Management_II_LLC_Part1.txt
CHARLOTTE, NC 28260-0839

BRADLEY WEINBERGER
19832 ROSLYN DR
ROCKY RIVER, OH 44116

BRADLEY, CHRISTIAN E
31737 RIDGE VIEW DRIVE
LAKE ELSINORE, CA 92532

BRADLEY, JEROME
329 EARLY AVE.
PARK FOREST, IL 60466

BRADLEY, JOHN D
DBA BRADLEY LAWN SERVICES
1019 KENDRICKS ROAD
BROOKLET, GA 30415

BRADY TRANE SERVICE INC
BRADY TRANE SERVICE, INC
JASON PATTERSON
1915 N CHURCH ST
PO BOX 13587
GREENSBORO, NC 27415-3587

BRAINFLIPS INC
PETE RAU
PO BOX 12659
DURHAM, NC 27709

BRANCHES INC
ISABELLE PIKE
11500 NW 12TH AVE
MIAMI, FL 33168

BRAND ADVANTAGE GROUP
STACY WICHMAN
3443 MOMENTUM PL
CHICAGO, IL 60689-5334

BRAND THIRTY THREE INC
RICH ROTHENBERG
1304 EL PRADO AVENUE
SUITE D
TORRANCE, CA 90501

BRANDALLIANCE LLC
GENTRY HARRINGTON
13325 SOUTH POINT BLVD
STE 100
CHARLOTTE, NC 28273

BRANDALLIANCE LLC
MELISSA HOWARD
PO BOX 601962
CHARLOTTE, NC 28260-1962

BRANDI C WRIGHT
5210 FRANCIS COURT
GROVES, TX 77619

BRANDI JERNANDER

Education_Management_II_LLC_Part1.txt
158 BASS MULLIS SMITH ROAD
COCHRAN, GA 31014

BRANDI MARIE MADOR
174 SOUTHERN AVE #2
PITTSBURGH, PA 15211

BRANDI STIFF
1713 NW 163RD CIR
EDMOND, OK 73013

BRANDI WILLARD
3447 TOM BREWER ROAD
LOGANVILLE, GA 30052

BRANDIS BANNISTER
3834 SHILOH CHURCH RD
AIKEN, SC 29805

BRANDON BOCK
510 WEST LONNQUIST BLVD
MOUNT PROSPECT, IL 60056

BRANDON BRADDOCK
135 MAGNOLIA CROSSING POINT
UNIT 2303
ST AUGUSTINE, FL 32056

BRANDON BRYANT
4304 BERKFORD CIRCLE NE
ATLANTA, GA 30319

BRANDON J HARRIS
14614 DEARBORN ST
DOLTON, IL 60419

BRANDON NICHOLS
5095 BALLANTINE DR
SUMMERVILLE, SC 29485

BRANDON WILLS
9407 BANFF TERRACE
CHESTERFIELD, VA 23838

BRANDT & SONS MARKETING GROUP
311 N 3RD AVE
WAUSAU, WI 54401

BRANDT & SONS MKTG GROUP INC
408 3RD STREET
SUITE 208
WAUSAU, WI 54401

BRANDY BROWN
2330 SCENIC HWYS
STE 707
SNELLVILLE, GA 30039

BRANDY COOPER
4936 US HWY 277
ELGIN, OK 73538

BRANDY GRAHAM

Education_Management_II_LLC_Part1.txt

1028 ROSITA ST
ARLINGTON, TX 76002

BRANDY IONA HARGETT
6045 THE MEADOWS LN
HARRISBURG, NC 28075

BRAVE NEW WORKSHOP
312 3RD ST NE
ATTN: LYNN LANNERS
GRAND MEADOW, MN 55936

BRAVE NEW WORKSHOP
HEIDI CERDAS MONGE
824 HENNEPIN AVE
MINNEAPOLIS, MN 55403

BRAVO EVENT SERVICES INC
CYNTHIA RLOS
PO BOX 901062
PORTLAND, OR 97290

BRAVO SCM LLC
MIKE WATHEN
369 GREENSBORO DR
DAYTON, OH 45459

BRAZIL BUSINESS REPORTS
RB1, AV RIO BRANCO, 01/1201
CENTRO-
RIO DE JANEIRO, CP 20090-003
BRAZIL

BRAZIL BUSINESS REPORTS
TRUST COMPANY COMPLEX
SHERILL
AJELTAKE RD
AJELTAKE ISLAND
MARSHALL ISLANDS

BRE NORTH POINT OWNER LLC
350 N ORLEANS STREET
CHICAGO, IL 60654

BRE PIPER MF PARKVIEW TERRACE
CA LLC
PAUL KNEISEL
C/O DAVLYN INVESTMENTS
12625 HIGH BLUFF DRIVE STE 315
SAN DIEGO, CA 92130

BRE/ESA OPERATING LESSEE INC
ESA OAKLAND - ALAMEDA
1350 MARINA VILLAGE PKWY
ALAMEDA, CA 94501

BRE/ESA OPERATING LESSEE INC.
D/B/A EXTENDED STAY AMERICA,
STUDIO PLUS, CROSSLAND
100 DUNBAR STREET
SPARTANBURG, SC 29306

BRE/ESA OPERATING LESSEE INC.

Education_Management_II_LLC_Part1.txt

DBA EXTENDED STAY AMERICA
2355 TIFFIN AVENUE
FINDLAY, OH 45840

BRE/PEARLRIDGE LLC
DBA PEARLRIDGE CENTER
98-1005 MOANALUA ROAD SUITE231
HONOLULU, HI 96701

BREANA GUERARD
1658 ST VINCENTS WAY
SUITE 130
MIDDLEBURG, FL 32068

BREANA MATZEN
4313 ROCK PIGEON LN
MIDDLEBURG, FL 32068

BREANNA NEWSOME
162 HELM AVE
WOOD RIDGE, NJ 07075

BREAST CANCER EDUCATION
ASSOCIATION
ANN KVAAL
1027 W ROSELAWN AVE
ROSEVILLE, MN 55113

BRECHEISEN, THOMAS R
8218 CAMPANARIO
SAN ANTONIO, TX 78250

BRECK LEWIS
3607 GREYSTONE DR
AUSTIN, TX 78731

BREED
KATHY WHITBWCK
2913 CANTON ST
DALLAS, TX 75226

BREEN HEALTH LLC
PAM BREEN
11392 EAST HWY 316
FORT MCCOY, FL 32134

BREITLING, NATHAN E
8073 WINTHROPE ST
OAKLAND, CA 94605

BRENDA ARMENTI-KAPROS
133 BEVERLY RD
ASHLAND, VA 23005

BRENDA J PINSON
4441 WATER OAK LANE
JACKSONVILLE, FL 32210

BRENDIE ELLISON
5904 R AVENUE
KEARNEY, NE 68847

BRENDON P DOWNEY

Education_Management_II_LLC_Part1.txt

18 CHARME AVE
ROSEDALE, MA 02131

BRENHAM WHOLESALE GROCERY CO
BILL EHLERT
PO BOX 584
BRENHAM, TX 77834

BRENT D RICHARDSON
6645 E EXETER
SCOTTSDALE, AZ 85251

BRENT D RICHARDSON
8444 N 90TH STREET
SCOTTSDALE, AZ 85258

BRENT FITCH
1642 HILTON HEAD LN
FRISCO, TX 75034

BRENTWOOD COURTYARD MARRIOTT
103 EAST PARK DRIVE
BRENTWOOD, TN 37027

BRENTWOOD PROPERTIES INC
AVERY A CLENNEY
2320 HIGHLAND AVE S
STE 290
BIRMINGHAM, AL 35205

BRENTWOOD PROPERTIES INC
PO BOX 590129
BIRMINGHAM, AL 35259

BRETT BORLAND ESQ
PO BOX 312057
ATLANTA, GA 31131

BREVARD SCHOOLS FOUNDATION
AMY CAMPBELL
2700 JUDGE FRAN JAMIESON WAY
VIERA, FL 32940

BREWER QUILTING & SEWING
25341 NETWORK PL
CHICAGO, IL 60673-1253

BREWER SEWING SUPPLY INC
13663 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BREWER SEWING SUPPLY INC
3702 PRAIRIE LAKE COURT
AURORA, IL 60504

BRI 1869 PARMER LLC
KELLY SMITH
1140 EAST HALLANDALE BEACH BLV
HALLANDALE BEACH, FL 33009

BRI, INC.
DBA A CLASSIC PARTY RENTAL
LES MCCOY

Education_Management_II_LLC_Part1.txt
1333 EAST 86TH STREET
INDIANAPOLIS, IN 46240

BRIA HEALTH
7321 SW 14TH STREET
MIAMI, FL 33144

BRIAN A NAPACK
260 WOODLANDS RD
HARRISON, NY 10528

BRIAN A SHARPLESS
1212 SW SELWAY LANE
PULLMAN, WA 99163

BRIAN BOGDANOWICZ
ANNARITA ELLIFF
17 FOXHUNTER FLAT
ORMOND BEACH, FL 32174

BRIAN BUSH
1824 ROBERTS ST
SALINA, KS 67401

BRIAN BUTLER
9334 HAMPSHIRE PARK DR
TAMPA, FL 33647

BRIAN CRONKRIGHT
1 WEST SUPERIOR STREET # 903
CHICAGO, IL 60610

BRIAN E FLYNN
78-66 79TH PL
GLENDALE, NY 11385

BRIAN J MCAULAY
5715 BELMONT AVE
DALLAS, TX 75206

BRIAN J THORPE
2715 AIRMAR AVENUE
SAVANNAH, GA 31406

BRIAN K PADGETT
15 AUTUMN RUN
HATTIESBURG, MS 39402

BRIAN KALDORF PHOTOGRAPHY
BRIAN KALDORF
163 CLEARVIEW AVENUE
PITTSBURGH, PA 15229

BRIAN MACY
541 COVINGTON GROVE CT
BOWLING GREEN, KY 42104

BRIAN MERRICK
720 WOODS EDGE DR
SOMERSET, KY 42503

BRIAN NIMENS CORPORATION LTD
DBA SOUND IDEAS

Education_Management_II_LLC_Part1.txt

ELLIOTT ZIMMERMAN
105 WEST BEAVER CREEK RD, SUITE # 4
RICHMOND HILL, ON L4B 1C6
CANADA

BRIAN NORDGREN
6559 RENALDO WAY
S
ST PETERSBURG, FL 33707

BRIAN PARKER
8258 GOVERNMENT RD
BURNABY, BC V5A 2E3
CANADA

BRIAN S CLAYTON
1701 EVERGREEN CT
KISSIMME, FL 34746

BRIAN THOMAS
251 10TH STREET
NEW WESTMINSTER, BC V3M 3Y1
CANADA

BRIAN TINCH
WARREN CTY SHERIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

BRIANA BOWEN
127 MT OLIVET CHURCH ROAD
FLEMING, GA 31309

BRIANNA LEONARD
8746 W RUNION DR
PEORIA, AZ 85382

BRICENO, ARENNE
8911 COLLINS AVENUE
APT # 604
SURFSIDE, FL 33154

BRICKLEY PRODUCTION SERVICES
GARY BRICKLEY
249 PENNSYLVANIA AVE
SAN FRANCISCO, CA 94107

BRICKMAN MARTS LTD
A STEIN
55 FIRST AVE
NEW YORK, NY 10003

BRICKS CREATIVE GROUP
MARK MARSHALL
1871 BRICKS CREATIVE GROUP
12 FLOOR
MERCHANDISE MART
CHICAGO, IL 60654

BRIDGESTREET CORPORATE HOUSING
11180 SUNRISE VALLEY DRIVE
SUITE 400

Education_Management_II_LLC_Part1.txt

RESTON, VA 20191

BRIDGESTREET CORPORATE HOUSING
14657 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BRIDGESTREET
PO BOX 27025
RICHMOND, VA 23261

BRIDGESTREET
PO BOX 27025
RICHOND, VA 23261

BRIDGET C FOX
28066 KIM DRIVE
HARVEST, AL 35749

BRIDGET JOHNSON
3 ENCLAVE CIRCLE
SAVANNAH, GA 31419

BRIDGET LEE
3850 BROADMOR VALLEY RD
COLORADO SPRINGS, CO 80906

BRIDGET RACHELLE CAHILL
151 CHERRY OAK TRAIL
PETAL, MS 39465

BRIDGETT ALLEN
2797 S LAGUNA DAM RD
YUMA, AZ 85365

BRIDGEWORKS II LLC
DEBRA ARBIT
1907 E WAYZATA BLVD
SUITE 210
WAYZATA, MN 55391

BRIE ANNE WELCH
PO BOX 339B
ROCKLIN, CA 956777

BRIGHAM YOUNG UNIVERSITY
REG ACCTG C-233 ASB
ATTN SHERI SECHLER
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
UNIVERSITY AVE. NORTH
RECORDS
BYU RECORDS OFFICE B-150 ASB
PROVE, UT 84602

BRIGHT HOUSE NETWORKS
700 CARILLON PARKWAY
ST PETERSBURG, FL 33716-1101

BRIGHT HOUSE NETWORKS
ERICA MCKAY
2251 LUCIEN WAY
MAITLAND, FL 0751

Education_Management_II_LLC_Part1.txt

```
BRIGHT HOUSE NETWORKS
PO BOX 30262
TAMPA, FL 33630-3262

BRIGHT HOUSE NETWORKS
PO BOX 30407
TAMPA, FL 33630-3407

BRIGHT HOUSE NETWORKS
PO BOX 30765
TAMPA, FL 33630-3765

BRIGHT HOUSE NETWORKS
PO BOX 31501
TAMPA, FL 33631-3501

BRIGHT HOUSE NETWORKS
PO BOX 31701
TAMPA, FL 33631-3701

BRIGHT HOUSE NETWORKS
PO BOX 31710
TAMPA, FL 33631-3710

BRIGHT INTL STUDENT SERVICE
1401-4710 KINGSWAY
BURNABY, BC V3H 4M2
CANADA

BRIGHT INTL STUDENT SERVICE
232 HOLLY AVE
NEW WESTMINSTER, BC V3M 0B3
CANADA

BRIGHT INTL STUDENT SERVICE
600-666 BURRARD ST
VANCOUVER, BC V6C 3P6
CANADA

BRIGHT STAR HEALTH
WENDY SERGEANT
163 NORTH MAIN ST
NORTH BROOKFIELD, MA 01535

BRIGHT STAR PEDIATRIC AND
ADOLESCENT CENTER LLC
LINDA RICH
75 BAY GROVE BLVD
FREEPORT, FL 32439

BRIGHTEDGE TECHNOLOGIES INC
GARY AYERS
999 BAKER WAY
STE 500
SAN MATEO, CA 94404

BRINK`S INC
FILE NO 52005
LOS ANGELES, CA 90074-2005

BRINK`S INC.
1583 MOMENTUM PLACE
```

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60689

BRINK`S INC.
PO BOX 101031
ATLANTA, GA 30392-1031

BRINK`S INCORPORATED
PO BOX 101-031
ATLANTA, GA 30392

BRINKS DOCUMENT DESCTRUCTION
14894 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BRINKS INC
ADDRESS UNAVAILABLE AT TIME OF FILING


BRINKS INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO, IL 60677-7003

BRITCO LP
100-20091 91A AVE
LANGLEY, BC V1M 3A2
CANADA

BRITNEY JACKSON
77 LIZ LANE
GLASGOW, KY 42141

BRITTANY F CRENSHAW
134 PHEASANT RDG
THOMASVILLE, GA 31792

BRITTANY JAY FLAHERTY
1810 RIDGEWOOD LANE
HOFFMAN ESTATES, IL 60192

BRITTANY L JOHNSON
422 COBBLESTONE WAY
MT JULIET, TN 37122

BRITTANY LEA CONESSER
18815 DUQUESNE DR
TAMPA, FL 33647

BRITTENEY E REYNOLDS
1011 W HOMESTEAD ROAD
SUNNYVALE, CA 94087

BRITTENY LEE BARRON
237 WOODVALE STREET
CLARKESVILLE, GA 30523

BRITTNEY MILLER
5301 GROVE MANOR
LADYLAKE, FL 32159

BROAD STREET OPERATIONS LLC
DBA COURTYARD BY MARRIOTT
STEPHANIE MITCHELL
GREENVILLE DOWNTOWN

Education_Management_II_LLC_Part1.txt

50 W BROAD ST
GREENVILLE, SC 29601

BROADCAST MUSIC INC
AMITY MARSH
10 MUSIC SUARE EAST
NASHVILLE, TN 37203

BROADCAST TOWERS, INC
CHRIS JARVIS
800 OSPREY AVE
BLDG B
SARASOTA, FL 34236

BRODART CANADA COMPANY
3930 14TH AVE
PO BOX 3280
MARKHAM INDUSTRIAL PARK
MARKHAM, ON L3R 6G6
CANADA

BRODART COMPANY
109 ROY BLVD
BRANEIDA INDUSTRIAL PARK
BRANTFORD, ON N3R 7K1
CANADA

BRODART COMPANY
500 ARCH ST
WILLIAMSPORT, PA 17701

BRODART COMPANY
L-3544
COLUMBUS, OH 43260-0001

BROLIVIA J HARVEY
10207 PALMERO CIRCLE #202
TAMPA, FL 33619

BRON TAPES NORTHWEST INC
PO BOX 5304
DENVER, CO 80217

BRON TAPES OF WASHINGTON, INC.
NATHAN MATHIESON
6970 S 220TH STREET
KENT, WA 98032

BRONWYN EDWARDS
DBA SIRENSONG PRODUCTIONS
10210 33RD AVE SW
SEATTLE, WA 98146-1242

BRONWYN EDWARDS
PO BOX 46379
SEATTLE, WA 98146

BROOK ANNETTE CASTREJON SOLIS
1011 SURREY DRIVE
BONITA, CA 91902

BROOKE CADWELL
617 N 5TH AVE APT C

Education_Management_II_LLC_Part1.txt

RBOZEMAN, MT 59715

BROOKE GRIFFITH
2602 DEER RACK LN
LAKELAND, FL 33811

BROOKE GROOMS
4010 NELSON WAY
LUMBERTON, NC 28360

BROOKE L DEAN
227 RAVENSHILL WAY
DELAND, FL 32724

BROOKLINE CHAMBER OF COMMERCE
251 HARVARD ST
SUITE 1
BROOKLINE, MA 02446

BROOKLINE LOCK CO INC.
MARSHAL
33 HARVARD ST
BROOKLINE, MA 02445

BROOKS PIERCE MCLENDON
HUMPHREY LEONARD LLP
AMY MCPHERSON
PO BOX 26032
GREENSBORO, NC 27420

BROOKS, PIERCE, MCLENDON
HUMPHREY, & LEONARD LLP
AMY MCPHERSON
PO BOX 26000
GREENSBORO, NC 27420

BROOKS, PIERCE, MCLENDON,
HUMPHREY & LEONARD, LLP
AMY MCPHERSON
230 N ELM STREET
2000 RENAISSANCE PLAZA
GREENSBORO, NC 27401

BROOKWOOD HERITAGE SQUARE LLC
DEBBIE BUNCH
PO BOX 204741
DALLAS, TX 75320-4741

BROOKWOOD PROPERTIES
CHARLES LEBLANC
6459 CUBESMART
2150 DOUBLE CREEK DR
ROUND ROCK, TX 78664

BROTHERS PRODUCE INC
3173 PRODUCE ROW
HOUSTON, TX 77023

BROTHERS PRODUCE INC
PO BOX 1207
FRIENDSWOOD, TX 77549-1207

BROUDY PRINTING INC

Education_Management_II_LLC_Part1.txt

```
NANCIE D`AMICO
221 AUBURN ST
PITTSBURGH, PA 15206

BROUDY PRINTING INC
PO BOX 371102
PITTSBURGH, PA 15251-7102

BROUDY PRINTING INC
PO BOX 5248
PITTSBURGH, PA 15206

BROUGHTON INTERNATIONAL
PO BOX L-2962
CINCINNATI, OH 45270-2962

BROUGHTON INTERNATIONAL
SUE PERKINS
1077 CELESTIAL STREET
CINCINNATI, OH 45202

BROWARD COUNTY BOARD OF COUNTY
COMMISSIONERS
115 SOUTH ANDREWS AVE
FT LAUDERDALE, FL 33301

BROWARD COUNTY BOARD OF
COMMISSIONERS
1 NORTH UNIVERSITY DR
PLANTATION, FL 33324-2038

BROWARD COUNTY BOARD OF
COUNTY COMMISSIONERS
955 SOUTH FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33316

BROWARD COUNTY CONVENTION CTR
1950 EISENHOWER BOULEVARD
FORT LAUDERDALE, FL 33316

BROWARD COUNTY TAX COLLECTOR
115 S ANDREW AVE
A100
FORT LAUDERDALE, FL 33301-1895

BROWARD COUNTY TRANSIT
1 N UNIVERSITY DR
STE 2401 B
PLANTATION, FL 33324

BROWARD COUNTY
1800 NW 66TH AVENUE
SUITE 100
PLANTATION, FL 33313

BROWN & GAYDEN PRODUCTION
1301 W 34TH ST
LONG BEACH, CA 90810

BROWN & WHITE CO., INC.
DBA REED PAPER COMPANY
MIKE REED
21430 N 15TH LANE - STE 106
```

Education_Management_II_LLC_Part1.txt
PHOENIX, AZ 85027

BROWN AGENCY
100 CONGRESS AVE #2000
AUSTIN, TX 78701

BROWN AGENCY
JUSTIN BROWN
1111 EAST 11TH STREET 300
AUSTIN, TX 78701

BROWN BROTHERS WATERPROOFING
LISA WILLIAMS
15354 E HINSDALE CIRCLE
CENTENNIAL, CO 80112

BROWN BROTHERS WATERPROOFING
LISA WILLIAMS
8200 S AKRON ST SUITE 105
CENTENNIAL, CO 80112

BROWN CLINIC PLLP
BARB LUCHTENBURG
506 1ST AVE SE
WATERTOWN, SD 57201

BROWN DISTRIBUTING CO LLC
KRISTEN CAMBELL
8711 JOHNNY MORRIS RD
AUSTIN, TX 78724

BROWN OLCOTT PLLC
5201 N 7TH AVENUE
PHOENIX, AZ 85013

BROWN RUDNICK LLP
ONE FINANCIAL CENTER
MIICHAEL DONAHUE
BOSTON, MA 02111

BROWN WOMENS CARE
DONOVAN BRWOWN
1423 E FRANKLIN ST
SUITE 1
MONROE, NC 28112

BROWN, CLAUDE H
1894 MCMANUS DR
PALM SPRINGS, CA 92262

BROWN, JOSHUA V
514 SUWANEE CIRCLE
TAMPA, FL 33606

BROWNSTEIN HYATT FARBER
ONE EAST WASHINGTON STREET
SUITE 2400
PHOENIX, AZ 85004

BROWNSTEIN HYATT FARBER
SCHRECK LLP
JAYME GARRETT
410 17TH ST

Education_Management_II_LLC_Part1.txt
STE 2200
DENVER, CO 80202

BRUCE HALBRIDGE
1327 LAKE POINTE PARKWAY
SUITE 315
SUGAR LAND, TX 77478

BRUCE JONES
1858 VISTA LAKES DR
FLEMMING ISLAND, FL 32003

BRUCE JONES
405 E 55TH ST
SAVANNAH, GA 31405

BRUCE KEMP, MARSHAL CITY OF
NEW YORK
39-13 BELL BLVD
PO BOX 521
BAYSIDE, NY 11361-0521

BRUCE TAYLOR
131 35TH AVE NE
ST PETERSBURG, FL 33704

BRUCES RECYCLING
PO BOX 121
BUCHANAN DAM, TX 78609

BRUNNER, BLACKSTONE & ASSOC
CRANBERRY PROFESSIONAL PARK
401 SMITH DRIVE SUITE 140
CRANBERRY TOWNSHIP, PA 16066-4132

BRUNNER, CAROL A
8855 LINCOLN BLVD
PITTSBURGH, PA 15237-4486

BRUNNER,BLACKSTONE & ASSOCIATES
401 SMITH DRIVE
SUITE 140
CRANBERRY TWP, PA 16066

BRUSHFIRE MOBILE LLC
GABE COOPER
1 N 1ST ST #105
PHOENIX, AZ 85004

BRYAN BECHARD
1408 AUTUMN LN
CHERRY HILL, NJ 08003

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
33RD FL
NEW YORK, NY 10104

BRYAN CAVE LLP
PO BOX 503089
ST LOUIS, MO 63150-3089

BRYAN ENGLISH

Education_Management_II_LLC_Part1.txt

7601 KIMBERLY CT
N RICHLAND HILLS, TX 76182

BRYAN K ELLENBERG MD
JUDY CONNELL
1228 HWY 72 W
GREENWOOD, SC 29649

BRYAN K GORDON
22015 E RIDGE TRAIL CIRCLE
AURORA, CO 80016

BRYAN LEWIS
3121 MIDAY AVE
NE
LOUISVILLE, OH 44641

BRYAN PSYCHIATRIC HOSPITAL
PHARMACY
220 FAISON DR
COLUMBIA, SC 29203

BRYAN`S PHOTOGRAPHY
1515 GOLF COURSE RD SE
RIO RANCHO, NM 87124-2586

BRYANT SECURITY CORP
RENE ZERQUERA
16840 NE 19TH AVE
NORTH MIAMI BEACH, FL 33162

BRYON FLETCHER HARPER III
RICK E BLANDEAU
106 GOVERNORS SQ PKWY
FAYETTEVILLE, GA 30215

BRYON RICHARD COON
841 RUTH DR
ELGIN, IL 60123

BSA ENTERPRISES INC
BRIAN ASHWORTH
2750 SW 86TH WAY
DAVIE, FL 33328

BSN SPORTS LLC
PO BOX 660176
DALLAS, TX 75266-0176

BSN SPORTS
PO BOX 7726
DALLAS, TX 75209

BT AMERICAS INC
1600 MEMOREX DR
STE 200
SANTA CLARA, CA 95050

BT AMERICAS INC
DEPT CH 19234
PALATINE, IL 60055-9234

BT AMERICAS INC

Education_Management_II_LLC_Part1.txt

LISA KENNEDY
11440 COMMERCE PARK DR
RESTON, VA 20191

BT AMERICAS INC
PO BOX 2900
CAROL STREAM, IL 60132

BT AMERICAS
PO BOX 6372
CAROL STREAM, IL 60197-6372

BUCHANAN INGERSOLL & ROONEY PC
ONE OXFORD CENTER
20TH FLOOR, 301 GRANT STREET
PITTSBURGH, PA 15219-1410

BUCHANON, MONICA
5755 GLENSTONE DR
HIGHLANDS RANCH, CO 80130

BUCK CONSULTANTS LLC
JACKLYN FERRELL
500 PLAZA DR
SECAUCUS, NJ 07096

BUCK CONSULTANTS LLC
PO BOX 202617
DALLAS, TX 75320-2617

BUCKEYE PLUMBING
VERONICA
310 BUSINESS PARKWAY
WEST PALM BEACH, FL 33411

BUCKHEAD BEEF COMPANY
CHRIS ELLISON
4500 WICKERSHAM DRIVE
COLLEGE PARK, GA 30337

BUCKLEY, KELLEY
251 MISKOW CLOSE
CANMORE, AB T1W 3G7
CANADA

BUD BEHLING LEASING INC
100 OLD POND RD
BRIDGEVILLE, PA 15017

BUD BEHLING LEASING INC
PO BOX 642109
PITTSBURGH, PA 15264

BUDDY BRUNER
34 FOREST BEND DRIVE
MOUNT JULIET, TN 37122

BUDGET BLIND SERVICE LTD
3-192295 ENTERPRISE WAY
SURREY, BC V3S 6JB
CANADA

BUDGET HARDWARE

Education_Management_II_LLC_Part1.txt

1644 NE 2ND AVENUE
MIAMI, FL 33132

BUDGET NOTARY SERVICES
MAIL@BUDGETNOTARY.COM
PO BOX 5797
TALLAHASSEE, FL 32314

BUDGET PLUMBING CORP
NICK STRUB
855 HIGHWAY 169 NORTH
PLYMOUTH, MN 55441

BUDGET
14297 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BUDGET
2685 GILMORE AVE
BURNABY, BC V5C 4T7
CANADA

BUDGET
PO BOX 403962
ATLANTA, GA 30384

BUDS BLOOMS AND BEYOND LLC
11234 W HILLSBOROUGH AENUE
TAMPA, FL 33635

BUENA VISTA THEATERS INC
EL CAPITAN THEATER
JAMES WOOD
6838 HOLLYWOOD BLVD
HOLLYWOOD, CA 90028

BUFORD CARE INC
2721 BUFORD HWY
BUFORD, GA 30518

BUFORD FAMILY PRACTICE
ALEX OSOWA MD
2805 HAMILTON MILL RD
BUFORD, GA 30519

BUILDERS GLASS LLC
CHERIE WHEELER
360 SOUTH NAVAJO ST
DENVER, CO 80223

BUILDERS HARDWARE & SUPPLY CO
APRYL WHEELER
PO BOX C79005
SEATTLE, WA 98119

BUILDERS HARDWARE
ROB WASSON
PO BOX C79005
SEATTLE, WA 98119

BUILDING CLEANING SOLUTIONS INC.
PATRICK O`SULLIVAN
1275 KENNESTONE CIRCLE

Education_Management_II_LLC_Part1.txt

SUITE 300
MARIETTA, GA 30066

BUILDING MAINTENANCE GROUP LLC
ERIC STACY
708 MILTON ST
FINDLAY, OH 45840

BUILDINGGREEN INC
CUSTOMER SUPPORT
122 BIRGE STREET
SUITE 30
BRATTLEBORO, VT 05301

BUILDINGGREEN INC
SARAH RICE
122 BIRGE STREET
SUITE30
BRATTLEBOROR, VT 05301

BULGER SAFE & LOCK INC.
ERICA ROBERTSON
11502 LAKE CITY WAY NE
SEATTLE, WA 98125

BULL RUN PLAZA LLC
LEON KOUTSOUFTIKIS
MAGRUDER & ASSOCIATES, P C
1889 PRESTON WHITE DRIVE
SUITE 200
RESTON, VA 20191

BULLFROG FILMS
STEPHANIE MILLER
PO BOX 149
OLEY, PA 19547

BUNDLE EXPRESS INDUSTRIAL
LAUNDRY
RENE LOMGORIA
8020 VINECREST AVE
SUITE 2
LOUISVILLE, KY 40222

BUNDY LOCK & SAFE CO., INC.
1533 SAWTELLE BOULEVARD
LOS ANGELES, CA 90025

BURBANK CHAMBER OF COMMERCE
CHRIS HUNTER
200 W MAGNOLIA AVE
BURBANK, CA 91502

BURDUN, VICTORIA
583 BEACH CRESCENT #3207
VANCOUVER, BC V6Z 3E6
CANADA

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
PO BOX 247
CHARLESTON, WV 25321

Education_Management_II_LLC_Part1.txt

BUREAU FOR PRIVATE POSTSECONDARY
EDUCATION
2535 CAPITOL OAKS DR
STE 400
SACRAMENTO, CA 95833

BUREAU OF NAT`L AFFAIRS, INC
130 CAMPUS DRIVE
PO BOX 7814
EDISON, NJ 08818

BUREAU OF NATIONAL AFFAIRS INC
1801 S BELL ST
ARLINGTON, VA 22202

BUREAU OF NATIONAL AFFAIRS INC
PO BOX 17009
BALTIMORE, MD 21297-1009

BUREAU VERITAS NORTH AMAERICA
BANK OF AMERICA N A
ALISANDRA EDWARDS
701 BRICKELL AVENUE
FL7-410-08-09 1
MIAMI, FL 33131

BUREAU VERITAS NORTH AMERICA
ISAM HASENIN
10620 TREENA STREET
SUITE 170
SAN DIEGO, CA 92131

BUREAU VERITAS NORTH AMERICA
LOCKBOX FILE # 59901
LOS ANGELES, CA 90074-9901

BURKETT, NICHOLAS D
1220 MURIEL ST
PITTSBURGH, PA 15203

BURKHART ADVERTISING INC
1335 MISHAWAKA AVE
PO BOX 536
SOUTH BEND, IN 46624-0536

BURKHART ADVERTISING INC
PO BOX 536
SOUTH BEND, IN 46624-0536

BURNET CISD
208 E BRIER
BURNET, TX 78611

BURR & FORMAN LLP
REBEKAH MASER
420 NORTH 20TH STREET
SUITE 3400
BIRMINGHAM, AL 35203

BURRELLES INFORMATION SERV
30 B VREELAND RD
PO BOX 674
FLORHAM PARK, NJ 07932

Education_Management_II_LLC_Part1.txt

BURSEY & ASSOCIATES PC
6740 N ORACLE ROAD
SUITE 151
TUCSON, AZ 85704

BURST COMMUNICATIONS INC
CHRIS NICHOLSON
8200 S AKRON ST
STE 111
CENTENNIAL, CO 80112

BURSTEIN, MARILYN H
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

BUSH ROSS PA
PO BOX 3913
TAMPA, FL 33601-3913

BUSH ROSS
1801 N HIGHLAND AVENUE
TAMPA, FL 33602

BUSH ROSS, PA
1801 N HIGHLAND AVENUE
TAMPA, FL 33602

BUSINESS DATA RECORD SRVCS
201 9TH AVE SW, STE 100
NEW BRIGHTON, MN 55112

BUSINESS ENVIROMENTS
MARYBETH MULLENS
3424 PEACHTREE ROAD
SUITE 125
ATLANTA, GA 30326

BUSINESS FORWARD ADVISORS LP
JOHN HUCKLE
PO BOX 7896
PITTSBURGH, PA 15215

BUSINESS FORWARD MANAGEMENT LP
JOHN HUCKLE
23 BRILLIANT AVE
STE 201
ASPINWALL, PA 15215

BUSINESS INSTITUTE FOR POLITICAL
ANALYSIS
888 16TH STREET NW
WASHINGTON, DC 20006

BUSINESS MARKETING INTL
BERKELEY HOUSE
FABIO MATOS
18-24 HIGH STREET
EDGWARE, MIDDLESEX HA8 7RP
UNITED KINGDOM (GREAT BRITAIN)

BUSINESS MUSIC & COMM.
8450 PRODUCTION AVENUE

Education_Management_II_LLC_Part1.txt

SUITE B
SAN DIEGO, CA 92121

BUSINESS SOFTWARE INC
155 TECHNOLOGY PARKWAY
SUITE 100
NORCROSS, GA 30092-2962

BUTLER & ASSOCIATES
3706 S TOPEKA BLVD
SUITE 300
TOPEKA, KS 66609

BUTLER & SELLERS PC
400 WEST HIGH ST
ELKHART, IN 46516

BUTLER ANIMAL HEALTH SUPPLY
36527 TREASURY CENTER
CHICAGO, IL 60694-6500

BUTLER CHEMICALS
1283 N GROVE
ANAHEIM, CA 92806

BUTLER CHEMICALS
3070 E CEENA CT
ANAHEIM, CA 92806

BUTLER MECHANICAL
14900 SE 119TH ST
NEWALLA, OK 74857

BUTLER MECHANICAL
GREG BUTLER
3920 E I-240 SERVICE RD
OKLAHOMA CITY, OK 73135

BUTLER MECHANICAL
PO BOX 720154
NORMAN, OK 73070

BUTLER SCHEIN ANIMAL HEALTH
PO BOX 121130
DEPT 1130
DALLAS, TX 75312-1130

BUTLER SCHEIN ANIMAL HEALTH
PO BOX 223739
PITTSBURGH, PA 15251-2739

BUTLER UNIVERSITY
CLOWES MEMORIAL HALL
LISA WHITAKER
4600 SUNSET AVE
INDIANAPOLIS, IN 46208

BUTLER, WENDY L
9764 UNION CEMETERY RD
LOVELAND, OH 45140

BUTTERMILK ENTERPRISES, LLC.
2333 ANDERSON ROAD

Education_Management_II_LLC_Part1.txt
CRESCENT SPRINGS, KY 41017

BUZZ FOR STATE HOUSE
PO BOX 491355
LAWRENCEVILLE, GA 30049

BVF II MARTINIQUE BAY, LLC
SANDRA ROSS
3000 HIGHVIEW DRIVE
HENDERSON, NV 89014

BVIRTUAL
KRISTINA
6120 WINDWARD PARKWAY STE 190
ALPHARETTA, GA 30005

BVL PEDIATRICS
2200 E IRIO BRONSON MEMORIAL H
SUITE 10
KISSIMMEE, FL 34744

BVP HILL COUNTRY PLACE LP
6222 UTSA BLVD
SAN ANTONIO, TX 78249

BVP HILL COUNTRY
2970 CLAIRMONT RD
STE 310
ATLANTA, GA 30329

BVP STADIUM VIEW LLC
DBA STADIUM VIEW
BRITT ROLAND
111 S WACKER DR
SUITE 3300
CHICAGO, IL 60606

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271-0821

BYRON F HARPER
RICK BLONDEAU
106 GOVERNORS SQUARE PKW
FAYETTEVILLE, GA 30215

BYRON H MAINOR
23 SHAD RIVER RD
SAVANNAH, GA 31410

BZA, INC.
DBA RESPOND FIRST AID SYSTEMS
ROBERT BERGMAN
PO BOX 6431
LANCASTER, PA 17607-6431

C & C BUSINESS LINK INTERNATIONAL
CONSULTING INC
LAWRENCE KING
505-591 57TH AVE
VANCOUVER, BC V6P 1R9
CANADA

Education_Management_II_LLC_Part1.txt

C & J CONTRACTING
331 COMMERCIAL STREET
SAN JOSE, CA 95112

C & L LABELS
PO BOX 430311
HOUSTON, TX 77243-0311

C & W FACILITY SERVICES INC
TOM MORRIS
275 GROVE ST
STE 3-200
AUBURNDALE, MA 02466

C + D ENTERPRISES INC
1680 4TH AVE
STE B
NEWPORT, MN 55055

C A CURTZE CO.
D/B/A SPECIALTY STEAK SERVICE
JERRY MONAHAN
1717 E 12TH ST
PO BOX 797
ERIE, PA 16512

C BROOKS CONSTRUCTION LLC
CLINT MORRIS
2303 RR 620 S
STE 135-112
LAKEWAY, TX 78734

C DARYL CURRY MD PA
PENNY KRISPIN
1411 N BECKLEY
366
DALLAS, TX 75203

C GREGG CARTER TRUST
4520 SARATOGA DR
REDDING, CA 96002

C&C VAN RENTAL LLC
12518 MARSH LANDING PKWY
CEDAR LAKE, IN 46303

C&F FINANCE COMPANY
C/O HENRICO COUNTY COURTHOUSE
4301 PARHAM RD
HENRICO, VA 23273

C&F FINANCE COMPANY
HAMPTON GENERAL DISTRICT COURT
PO BOX 70
HAMPTON, VA 23669

C&L CATERING DISTRIBUTION
PO BOX 98907
DES MOINES, WA 98198

C&L ENTERPRISES, INC.
DBA C&L CATERING DISTRIBUTION
FURSE, DICK

Education_Management_II_LLC_Part1.txt
18915 SO 16TH AVE.
SEA TAC, WA 98188

C&S PAINT & WALLPAPER INC
DAMAYI VEGA
660 NW 125 ST
MIAMI, FL 33168

C0001 ACXIOM CORPORATION
4090 COLLECTION CENTER DR
CHICAGO, IL 60693

C2F INC
PO BOX 1417
BEAVERTON, OR 97075

C2F INC
PO BOX 4593
PORTLAND, OR 97208-4593

C2K HEALTH & WELLNESS
2101 S LOOP 336 W
CONROE, TX 77304

CA COALITION OF ACCREDITED
CAREER SCHOOLS
LAURA BROWN
5072 WESTBURY CIRCLE
GRANITE BAY, CA 95746

CA COALITION OF ACCREDITED
CAREER SCHOOLS, THE
LAURA BROWN
915 L ST STE C-195
SACRAMENTO, CA 95814

CA INC
ACH DEPARTMENT
LOCKBOX 783591
PHILADELPHIA, PA 19178-3591

CA INC
ACH DEPTARTMENT
520 MADISON AVE
22ND FLOOR
NEW YORK, NY 10022

CA INC
BOX 3591
PO BOX 8500
PHILADELPHIA, PA 18178-3591

CA ST FULLERTON PHIL FDN
EILEEN A YUHICO
2600 NUTWOOD AVE #850
FULLERTON, CA 92831

CAAHEP
ARC/STSA
6 W DRY CREEK CIRCLE STE 110
LITTLETON, CO 80120

CAAHEP

Education_Management_II_LLC_Part1.txt

```
KATHY P
25400 US HIGHWAY NORTH
SUITE 158
CLEARWATER, FL 33756

CABELA`S INC
PO BOX 959012
ST LOUIS, MO 63195-9012

CABELAS MARKETING & BRAND MGMT
PO BOX 39
1 CABELA DR
SIDNEY, NE 69160

CABLE FACTORY
4001 2ND AVE
BURNABY, BC V5C 3X1
CANADA

CABLEWHOLESALE.COM
1200 VOYAGER ST
LIVERMORE, CA 94551

CABLEWHOLESALE.COM
PO BOX 11775
PLEASANTON, CA 94588

CACH LLC
1501 FOUNTAINHEAD PKWY
STE 130
TEMPE, AZ 85282-1918

CACH LLC
C/O FEDERATED LAW GROUP PLLC
13205 US HIGHWAY ONE STE 555
JUNO BEACH, FL 33408

CACH LLC
C/O RICHMOND GEN DIST COURT
400 N 9TH ST JN/MRSHL BLDG 203
RICHMOND, VA 23219

CACRAO
PO BOX 20011
601 SOUTH COLLEGE RD
WILMINGTON, NC 28407-0011

CACREP
JENNY GUNDERMAN
1001N FAIRFAX STREET
SUITE 510
ALEXANDRIA, VA 22314

CACTUS JACKS AUTO INC
915 S COUNTRY CLUB DR
MESA, AZ 85210

CACTUS JACKS AUTO INC
RUTH FISCHETTI
1146 SOUTH SIRRINE
MESA, AZ 85210

CADALOG INC
```

Education_Management_II_LLC_Part1.txt

DAVID WAYNE
1448 KING ST
BELLINGHAM, WA 98229

CAEL
NATIONAL HEADQUARTERS
55 EAST MONROE ST
STE 2710
CHICAGO, IL 60603

CAEL/VERIZON TUITION ASSIST PR
55 EAST MONROE ST
STE 1930
CHICAGO, IL 60603

CAEP
1140 19TH ST NW
STE 400
WASHINGTON, DC 20036

CAEP
2010 MASSACHUSETTS AVE NW
STE 500
WASHINGTON, DC 20036

CAFANE CARE
PO BOX 436
BLACKWOOD, NJ 08012

CAFE ARTESANO
2665 RENFREW ST
VANCOUVER, BC V5M 0A7
CANADA

CAFFE VITA, INC.
DBA CAFFE VITA COFFEE
A/R DEPT.
ROASTING, CO.
1005 E PIKE STREET
SEATTLE, WA 98122

CAHILL GORDON & REINDEL LLP
80 PINE ST
NEW YORK, NY 10005

CAITLIN CHASTAIN
909 GREEN BRIAR TRACE
NASHVILLE, TN 37214

CAITLIN ELIZABETH HURDLE DARR
248 BRENTWOOD DR
ADVANCE, NC 27006

CAITLIN RAMSEY WOLFORD
818 EMERSON ST NW
WASHINGTON, DC 20011

CAITLYN LECLAIR
2431 OAKLAHOMA ST
MELBOURNE, FL 32904

CALEB NORMAN
701 BUD NORMAN ROAD

Education_Management_II_LLC_Part1.txt
MOULTRIE, GA 31788

CALERO SOFTWARE LLC
MAIN
375 NORTHRIDGE ROAD SUITE 450
ATLANTA, GA 30350

CALERO SOFTWARE LLC
PO BOX 10193
ATLANTA, GA 30392-1193

CALERO SOFTWARE UPLOAD ONLY
JOHN DEMING
375 NORTHRIDGE ROAD
SUITE 450
ATLANTA, GA 30022

CALI
229-19TH AVE SOUTH
MINNEAPOLIS, MN 55455

CALI
COMPUTER ASSISTED LEGAL
RONELLA
565 WEST ADAMS STREET
CHICAGO, IL 60661

CALI
UNIVERSITY OF MINNESOTA
LAW SCHOOL
229-19TH AVE S
MINNEAPOLIS, MN 55455

CALIF DEPT OF TAX AND ADMIN
PO BOX 942879
SACRAMENT 94279

CALIFORNIA ASSOCIATION FOR
LICENSED PROFESSIONAL CLINICAL
SUSAN ZGLICYNSKI
COUNSELORS
1240 INDIA ST, UNIT 1302
SAN DIEGO, CA 92101

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 398336
SAN FRANCISCO, CA 94139-8336

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 398342
SAN FRANCISCO, CA 94139-8342

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 526020
SACRAMENTO, CA 95852-6020

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 537016
SACRAMENTO, CA 95835-7016

CALIFORNIA COAST AUCTIONS
ZACHARY KRONE
32961 PASEO MIRAFLORES

Education_Management_II_LLC_Part1.txt
SAN JAUN CAPISTRAN, CA 92675

CALIFORNIA FASHION ASSOCIATION
ILSE METCHAK
444 SOUTH FLOWER STREET
37TH FLOOR
LOS ANGELES, CA 90071

CALIFORNIA PRINCETON
FULFILLMENT SERVICE
ADDRESS UNAVAILABLE AT TIME OF FILING

CALIFORNIA PRINCETON
PO BOX 824721
PHILADELPHIA, PA 19182-4721

CALIFORNIA PSYCHOLOGY
INTERSHIP COUNCIL
LULI EMMONS
ONE BEACH STREET
SUITE 200, ROOM 9
SAN FRANCISCO, CA 94133

CALIFORNIA RESTAURANT ASSOC
ERIN MASCHO
621 CAPITOL MALL
SUITE 2000
SACRAMENTO, CA 95814

CALIFORNIA STATE BAR REPORTER
THE STATE BAR OF CALIFORNIA
180 HOWARD STREET, 6TH FLOOR
SAN FRANCISCO, CA 94105-1639

CALIFORNIA STATE CONTROLLER`S
OFFICE
UNCLAIMED PROPERTY DIVISION
ACCOUNTING BUREAU
PO BOX 942850
SACRAMENTO, CA 94250-5873

CALIFORNIA STATE UNIVERSITY
401 GOLDEN SHORE
5TH FL
LONG BEACH, CA 90802

CALIFORNIA STATE UNIVERSITY
5500 UNIVERSITY PARKWAY
RM CE-221M
C/O Y SALMON
SAN BERNARDINO, CA 92407

CALIFORNIA STATE UNIVERSITY
COLLEGE LEGAL CLINIC
PO BOX 3759
CSU FULLERTON
FULLERTON, CA 92834

CALIFORNIA STATE UNIVERSITY
EAST BAY
25800 CARLOS BEE BLVD
HAYWARD, CA 94542

Education_Management_II_LLC_Part1.txt

CALIFORNIA STATE UNIVERSITY
EAST BAY
PHILLIP COLE REGIS
25800 CARLOS BEE BLVD
HEYWARD, CA 94542

CALIFORNIA STATE UNIVERSITY
FULLERTON LIBRARY
800 N STATE COLLEGE BLVD
PO BOX 4160
FULLERTON, CA 92834

CALIFORNIA STATE UNIVERSITY
FULLERTON
STUDENT FINANCIAL SERVICES
UH 180 PO BOX 6808
FULLERTON, CA 92834-6808

CALIFORNIA STATE UNIVERSITY
LONG BEACH
CRYSTAL COOK
DEPT OF CRIMINAL JUSTICE
1250 BELLFLOWER BLVD
LONG BEACH, CA 90840-4601

CALIFORNIA STATE UNIVERSITY
LOS ANGELES - STUDENT UNION
5154 STATE UNIVERSITY DRIVE
LOS ANGELES, CA 90032

CALIFORNIA STATE UNIVERSITY
LOS ANGELES GRAD INFO DAY
BARBARA ALLEN
5151 UNIVERSITY DRIVE
OFFICE OF GRADUATE STUDIES/RES
LOS ANGELES, CA 90032-8253

CALIFORNIA STATE UNIVERSITY
OVIATT LIBRARY
INTERLIBRARY LOAN
18111 NORDHOFF STREET
NORTHRIDGE, CA 91330

CALIFORNIA STATE UNIVERSITY
UNIV FOUNDATION /SACRAMENTO ST
L KUBICEK
6000 J STREET
SACRAMENTO, CA 95819-6085

CALIFORNIA STATE UNIVERSITY
UNIVERSITY LIBRARY
1250 BELLFLOWER BLVD
LONG BEACH, CA 90840

CALIFORNIA STATE UNIVERSITY, L
5151 STATE UNIVERSITY DRIVE
ADM 307
ATTN JOHN CHUA
LOS ANGELES, CA 90032

CALIFORNIA STATE UNIV-LONG BEA
EDUCATIONAL EQUITY SERVICES
CSULB FOUNDATION

Education_Management_II_LLC_Part1.txt
1250 BELLFLOWER BLVD
LONG BEACH, CA 90840-1403

CALIFORNIA STATU UNIV-HAYWARD
ACADEMIC PROGRAMS & GRAD STUD
25800 CARLOS BEE BLVD
ATTN: JENNIFER CASON
HAYWARD, CA 94542-3011

CALIFORNIA STU AID COMMISSION
CSAC - ACCOUNTS RECEIVABLE
11040 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

CALIFORNIA STU AID COMMISSION
CSAC - ACCOUNTS RECEIVABLE
P O BOX 419026
RANCHO CORDOVA, CA 95741-9026

CALIFORNIA STUDENT AID
COMMISSION
ATTN: ACCOUNTING OFFICE
P O BOX 419028
RANCHO CORDOVA, CA 95741-9028

CALIFORNIA STUDENT AID
COMMISSION
P O BOX 419026
MSD, ACCOUNTS RECIEVABLE
RANCHO CORDOVA, CA 95741-9026

CALIFORNIA STUDENT AID
PO BOX 419027
RANCHO CORDOVA, CA 95741

CALIFORNIA SUPPLY NORTH
29987 AHERN ST
UNION CITY, CA 94587

CALIFORNIA SUPPLY NORTH
AMBER LOCKWOOD
2855 VOLPEY WAY
UNION CITY, CA 94587

CALIFORNIA SUPPLY NORTH
PO BOX 39180
LOS ANGELES, CA 90039-0180

CALIFORNIA THEATRE
562 W 4TH ST
SAN BERNARDINO, CA 92401

CALIPER CANADA
720-110 SHEPPARD AVENUE EAST
TORONTO, BC M2N 6Y8
CANADA

CALIPER MANAGEMENT INC
500 ALEXANDER PARK
SUITE 200
PO BOX 2050
PRINCETON, NH 08543-2050

Education_Management_II_LLC_Part1.txt

CALIPER MANAGEMENT INC
NESMITH, CAROL
506 CARNEGIE CENTER-SUITE 300
PO BOX 2050
PRINCETON, NJ 08543-2050

CALIXTO RUIBAL
7109-B LAWNDALE ST
HOUSTON, TX 77023

CALLA PLUMBING
KATHERN
5605 FOLEY ROAD
CINCINNATI, OH 45238

CALLAN AND WOODWORTH
900 HWY 212
MICHIGAN CITY, IN 46360

CALLCOPY INC DBA UPTIVITY
DEPARTMENT # 406
PO BOX 30015
SALT LAKE CITY, UT 84130

CALLCOPY
KEN ODONNELL
555 S FRONT ST
COLUMBUS, OH 43215

CALLERREADY LLC
JOE CHARLSON
132 RIDING TRAIL LN
PITTSBURGH, PA 15215

CALLUM MCQUEEN
PO BOX 523
3000 MARLIN ROAD
BRYN MAWR, PA 19009

CALTRONICS
CALTRONICS BUSINESS SYSTEMS
TAWNYA SICK
2720 S HARDY DR
STE 1
TEMPE, AZ 85282

CALUMET PHOTOGRAPHIC INC
7230 SOLUTIONS CENTER
CHICAGO, IL 60677-7002

CALUMET PHOTOGRAPHIC INC
LOCK BOX 777230
350 EAST DEVON AVE
ITASCA, IL 60143

CALUMET PHOTOGRAPHIC
25392 NETWORK PL
CHICAGO, IL 60673-1253

CALUMET PHOTOGRAPHIC
5118 EAGLE WAY
CHICAGO, IL 60678-1051

Education_Management_II_LLC_Part1.txt

CALUMET PHOTOGRAPHIC
900 W BLISS
CHICAGO, IL 60642

CALUMET PHOTOGRAPHIC
LOCK BOX 5118
CHICAGO, IL 60678-5118

CALVERTS PLANT INTERIORS
5308 CLASSEN BLVD
OKLAHOMA CITY, OK 73118

CALWORKS ASSOCIATION
BIANCA GAMEZ
13356 ELDRIDGE AVE
SYLMAR, CA 91342

CAM HONG T LE
828 ANN AVE
KANSAS CITY, KS 66101

CAM, KRIS BICHLI
9602 SANDSTONE
HOUSTON, TX 77036

CAMBIUM LEARNING INC
24949 NETWORK PLACE
CHICAGO, IL 60676-1249

CAMBRIA-ROWE BUSINESS COLLEGE
210 INDUSTRIAL PARK DR
SUITE 120
JOHNSTOWN, PA 15904

CAMBRIA-ROWE BUSINESS COLLEGE
221 CENTRAL AVENUE
JOHNSTOWN, PA 15902

CAMDEN GREENWAY
AMINE LOSTUMBO
3800 AUDLEY ST
HOUSTON, TX 77098

CAMDEN
2855 PINECREEK
COSTA MESA, CA 92626

CAMELBACK FAMILY PLANNING
GABRIELLE GOODRICK
4141 N 32ND STREET
SUITE 105
PHOENIX, AZ 85018

CAMFT
RENE L CLEMENT
7901 RAYTHEON ROAD
SAN DIEGO, CA 92111

CAMILLE DEJORNA
1529 S STATE ST UNIT # 17H
CHICAGO, IL 60605

CAMILLE ROBINSON

Education_Management_II_LLC_Part1.txt

5617 DUKE ST
LUBBOCK, TX 79416

CA-MJ HOTEL ASSOCIATES, LTD
DBA COURTYARD MARRIOTT- CANTON
STEPHEN
4375 METRO CIRCLE NW
CANTON, OH 44720

CAMP FIRE USA
AMANDA LUCIE
706 S BOSTON AVE
TULSA, OK 74119

CAMPBELL COUNTY
CAMPBELL COUNTY FISCAL COURT
OCC LICENSE OFFICE
1098 MONMOUTH ST RM 320
NEWPORT, KY 40065

CAMPBELLCOUNTY FISCAL COURT
PO BOX 645245
CINCINNATI, OH 45264-5246

CAMPUS CROSSINGS
1400 E CORNWALLIS RD
DURHAM, NC 27713

CAMPUS EXPLORER INC
JERRY SLAVONIA
2850 OCEAN PARK BLVD
SUITE 310
SANTA MONICA, CA 90405

CAMPUS MANAGEMENT CORP
5201 CONGRESS AVE SUITE 220A
BOCA RATON, FL 33487

CAMPUS MANAGEMENT CORP
777 YAMATO ROAD
BOCA RATON, FL 33431

CAMPUS PARTNERS
PO BOX 1840
WINSTON-SALEM, NC 27102-1840

CAMPUS PARTNERS
PO BOX 2901
WINSTON-SALEM, NC 27102-2901

CAMPUS PHILLY-PIDC
LINDSAY CAMPBELL
1500 JFK BLVD
SUITE 411
PHILADELPHIA, PA 19102

CAMPUS-DURHAM LLC
DBA CAMPUS CROSSING DURHAM
JACLYN TAAFFE
4303 WALNUT ST
PHILADELPHIA, PA 19104

CAMRON REID BOYD

Education_Management_II_LLC_Part1.txt

178 ISLAND DR
DOUGLAS, GA 31535

CANADA BOUND LANGUAGE CENTRE
GREGORIA TAPIA
2722 ALICE LAKE PLACE
COQUITIAM, BC V3C 5W8
CANADA

CANADA PATHWAY
105 16222 23A AVE
SURREY, BC V3Z 6P4
CANADA

CANADA POST CORPORATION
SUITE E0545-2701 RIVERSIDE DR
OTTAWA, ON K1A 1L7
CANADA

CANADA REVENUE AGENCY
875 HERON ROAD
OTTAWA, ON K1A 1B1
CANADA

CANADA REVENUE AGENCY
BURNABY FRASER TAX SERVICES OF
PO BOX 9070
STATION MAIN
SURREY, BC V3T5W6
CANADA

CANADA REVENUE AGENCY
SUMMERSIDE TAX CENTRE
275 POPE ROAD SUITE 101
SUMMERSIDE, PE C1N 6E7
CANADA

CANADA SHAWS EDUCATION AND IMMIGRATION
CONSULTING INC.
JIN XIAO
2345-4000 NO 3 ROAD
RICHMOND, BC V6X 0J8
CANADA

CANADA
FEDEX OFFICE CANADA LIMITED
C/O 910410
PO BOX 4090 STN A
TORONTO, ON MS45W 0E9
CANADA

CANADALIN CONSULTING INC
JULIA ZHAO
4000 NO 3 ROAD
UNIT 2100
RICHMOND, BC V6X 0J
CANADA

CANADIAN AGM EDUCATION
KHALED MANSURI
360 ROBSON STREET
VANCOUVER, BC V6B 2B2
CANADA

Education_Management_II_LLC_Part1.txt

```
CANADIAN EDGE INTL CORP
DIANE HEYDARY
920 YONGE STREET
4TH FLOOR
TORONTO, ON M4W3C7
CANADA

CANADIAN EDUCATION INTERNATIONAL
CANADA CO LTD
TRAVEL HOUSE ROOM 1 1
WARD 6 DISTRICT 3 1
HO CHI MINH CITY 00000
VIETNAM

CANADIAN EDUCATION SVCS CTR
21060 78B AVE
LANGLEY, BC V2Y 0H7
CANADA

CANADIAN LINEN AND UNIFORM
2750 GILMORE AVENUE
BURNABY, BC V5C 4T9
CANADA

CANADIAN LINEN AND UNIFORM
BOX 51082, RPO TYNDALL
WINNIPEG, MB R2X 3C6
CANADA

CANADIAN LINEN AND UNIFORM
PO BOX 51050
WINNIPEG, MB R2X 3C6
CANADA

CANADIAN PREMIER CONSULTING
MEILING LIU
26 E 53RD AVE
VANCOUVER, BC V5X 1H6
CANADA

CANAMARK
206-3190 ST JOHN STREET
PORT MOODY, BC V3H 2C7
CANADA

CANBRIDGE BUSINESS GROUP LTD
MIKO LIN
2307-4500 KINGSWAY
BURNABY, BC V5H 4N2
CANADA

CANCER DIAGNOSTICS INC
WENDY WINDHAM
4300 EMPEROR BLVD # 400
DURHAM, NC 27703

CANDACE STEWART
6457 CAMELLIA AVE
NORTH HOLLYWOOD, CA 91606

CANDACE WORTHAM
137 SUNNY POINT CIRCLE
```

Education_Management_II_LLC_Part1.txt
LAGRANGE, GA 30240

CANDELARIA, MONICO
DBA MONICO PHOTOGRAPHY
12044 W 85TH AVENUE
ARVADA, CO 80005

CANDEVELOP BUSINESS INC
JASON MO
405-4538 KINGSWAY
BURNABY, BC V5H 4T9
CANADA

CANDICE CLARK
321 CLYDE CLARK ROAD
SILVER CITY, NC 27344

CANDICE ROSEN
7322 HOUSTON AVE W
WINTER PARK, FL 32792

CANDICE STAPLETON PURVIS
27 HILLCREST AVENUE
HAZLEHURST, GA 31539

CANDICE T ROGERS
2587 BUTLER RD
CLAXTON, GA 30417

CANDID MAVEN INC
JEFF GERBER
4400 N SCOTTSDALE RD
STE 9711
SCOTTSDALE, AZ 85251

CANDITA RODRIGUEZ
8000 WEST DRIVE
APT 329
NORTH BAY VILLAGE, FL 33141

CANDLER FOUNDATION
PHARMAY EDUCATION FUND
PAUL CARPENTER
5353 REYNOLDS STREET
SAVANNAH, GA 31405

CANDLEWOOD GROUP
JUSTIN WOHLER
555 THEODORE FREMD AVENUE, SUITE C-303
RYE, NY 10580

CANGLORY INTERNATIONAL
CONSULTING LTD
JINGXUE ANITA CHANG
SUITE 2660 4720 KINGSWAY
BURNABY, BC V5H 4N2
CANADA

CANGLORY INTERNATIONAL
CONSULTING LTD
JLINGXUE ANITA CHANG
SUITE 2600 4720 KINGSWAY
BURNABY, BC V5H 4N2

Education_Management_II_LLC_Part1.txt

CANADA

CANNELLA FOR LT GOVERNOR 2018
JAMIE MORI
976 PACIFIC AVE
WILLOWS, CA 95988

CANNELLA FOR LT GOVERNOR 2018
PO BOX 984
WILLOWS, CA 95988

CANNON FAMILY HEALTH PLLC
DANIEL F CANNON
6 BROOKLET STREET
ASHEVILLE, NC 29801

CANON SOLUTIONS AMERICA
12379 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANON U S.A., INC.
ONE CANON PLAZA
LAKE SUCCESS, NY 11042

CANON USA INC
123 PAULARINO AVE
COSTA MESA, CA 92626

CANON USA INC
15955 ALTON PARKWAY
IRVINE, CA 92618

CANON
ONE CANON PLAZA
LAKE SUCCESS, NY 11042

CANON
PO BOX 841023
DALLAS, TX 75284-1023

CANSEW INC.
1217 E GEORGIA ST
VANCOUVER, BC V6A 2A9
CANADA

CANSEW
101-111 CHABANEL ST W/O
MONTREAL, QC H2N 1C9
CANADA

CANSON INC
SAMANTHA SHABAN
21 INDUSTRIAL DRIVE
SOUTH HADLEY, MA 01075

CANSON, INC.
ELISA MOJICA
21 INDUSTRIAL DRIVE
ATTN AR DEPT
SOUTH HADLEY, MA 01075

CANTEEN REFRESHMENT SERVICES
4041 C STREET

Education_Management_II_LLC_Part1.txt

SACRAMENTO, CA 95819

CANTEEN REFRESHMENT SERVICES
C/O BANK OF AMERICA
91337 COLLECTIONS CENTER DR
CHICAGO, IL 60693-1337

CANTEEN
PO BOX 417632
BOSTON, MA 02241

CANTON FLOORS INC
DENA BETTINGER
3944 FULTON DRIVE NW
CANTON, OH 44718

CANTON MUNICIPAL COURT CLERK
CIVIL DIVISION
PO BOX 24218
CANTON, OH 44701

CANTON MUNICIPAL COURT CLERK
GARNISHMENT DEPT
218 CLEVELAND AVE S
CANTON, OH 44702-1906

CANTON REGIONAL CHAMBER OF COMMERCE
KATHY IRWIN
222 MARKET AVE N
CANTON, OH 44702

CANVAS EVENT SPACE
SONJA PARMELEE
3404 4TH AVENUE SOUTH
SEATTLE, WA 98134

CANVAS HEALTH INC
STEVE HUNT
7066 STILLWATER BLVD NORTH
OAKDALE, MN 55128

CANWELL IMMIGRATION & EDUCATION LTD
JAMES CHANG
2630-4720 KINGSWAY
BURNABY, BC V3H 4N2
CANADA

CAPIC
100 ELLINWOOD WAY
STE N275H
PLEASANT HILL, CA 94523

CAPITAL HEATING & COOLING
ELAINE VOS
16920 W CLEVELAND AVE
NEW BERLIN, WI 53151

CAPITAL IMPROVEMENT BOARD
OF MANAGERS
100 SOUTH CAPITAL WAY
INDIANAPOLIS, IN 46225

CAPITAL ONE AUTO FINANCE

Education_Management_II_LLC_Part1.txt
C/O FAIRFAX GENERAL DIST COURT
4110 CHAIN BRIDGE RD CT RM2A
FAIRFAX, VA 22030

CAPITAL ONE BANK
C/O CHESAPEAKE GEN DIST COURT
307 ALBEMARIE DR STE 200B
CHESAPEAKE, VA 23322

CAPITAL ONE BANK
C/O PRINCE WILLIAM GEN DIST
COURT
9311 LEE AVE
MANSSAS, VA 20110

CAPITAL ONE BANK
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

CAPITAL ONE COMMERCIAL
PO BOX 17698
BALTIMORE, MD 21297-1698

CAPITAL ONE COMMERCIAL
PO BOX 5219
CAROL STREAM, IL 60197-5219

CAPITAL ONE COMMERCIAL
PO BOX 5239
CAROL STREAM, IL 60197-5239

CAPITAL PARTNERS
3506 PACES PLACE NW
ATLANTA, GA 30327

CAPITAL PROTECTION
MONA SOLIS
9229 UTICA AVE
SUITE # 115
RANCHO CUCAMONGA, CA 91730

CAPITAL SIGN SOLUTIONS
COREY CHRISTIANO
5800 MCHINES PL
STE 110
RALEIGH, NC 27616

CAPITOL BUILDERS HARDWARE INC
ACCTS REC
4699 24TH STREET
SACRAMENTO, CA 95624

CAPITOL COFFEE SYSTEMS INC
1113 CAPITAL BLVD
RALEIGH, NC 27603

CAPITOL COFFEE SYSTEMS
ALECIA JOHNSON
1000 INVESTMENT BLVD
APEX, NC 27502

CAPITOL PARTNERS PUBLIC

Education_Management_II_LLC_Part1.txt

```
AFFAIRS GROUP
4200 NORTHSIDE PKWY NW BLDG 12
ATLANTA, GA 30327

CAPITOL PARTNERS PUBLIC
AFFAIRS GROUP, INC.
WANDA SEGARS
3715 NORTHSIDE PARKWAY, NW
BLDG 300, STE 615
ATLANTA, GA 30327

CAPPS VAN AND CAR RENTAL
JASON FUGITT
12235 SELF PLAZA
DALLAS, TX 75218

CAPRI HOTEL LLC
ALEXIS ESPEJO
401 N FORT LAUDERDALE BEACH
FORT LAUDERDALE, FL 33304

CAPS SERVICE CENTER
UNITED STATES POSTAL SERVICE
2700 CAMPUS DRIVE
SAN MATEO, CA 94497-9433

CAPSIM MANAGEMENT SIMULATIONS
FRANCIS PERFECTO
55 E MONROE
SUITE 3210
CHICAGO, IL 60603

CAPSTAR RADIO OPERATING CO
GWN BINZ
3100 SMOKETREE CT
STE 700
RALEIGH, NC 27604

CAPTAIN TELEGRAM INC
721 ELMWOOD AVENUE
COLUMBIA, SC 29201

CAPTIONSOURCE LLC
30818 KEENELAND DR
FAIR OAKS RANCH, TX 78015

CAPTIVATE LLC
900 CHELMSFORD ST
SUITE 3101
LOWELL, MA 01851

CAPTIVATE
MATT MARTIN
2 EXECUTIVE DRIVE
THIRD FLOOR SUITE 301
CHEIMSFORD, MA 01824

CAPTRUST FINANCIAL ADVISORS
TIM MARTIN
4208 SIX FORKS RD
STE 1700
RALEIGH, NC 27609
```

Education_Management_II_LLC_Part1.txt

CAPTRUST FINANCIAL PARTNERS
PO BOX 600071
RALEIGH, NC 27675-6071

CAPTURE INTEGRATION, INC.
DAVE GALLAGHER
330 PETERS ST SW
UNIT 102
ATLANTA, GA 30313-1123

CAPTURE TECHNOLOGIES INC
NANCY BAIRD
3575 ALAMEDA AVE
OAKLAND, CA 94601

CARA CHRISTOPHERSON
3077 FARRINGTON CT
ROSEVILLE, MN 55113

CARA D AMICO
2967 REMMINGTON ST
JACKSONVILLE, FL 32205

CARA NELSON JAMES
3818 FIELDSTONE CIR
WINTER HAVEN, FL 33881

CARD IMAGING
2400 DAVEY ROAD
WOODRIDGE, IL 60517

CARD METER SYSTEMS, INC.
DBA CMS INC
TAMARA LESLIE
7056 ARCHIBAID AVE
STE 102-453
CORONA, CA 92880

CARD QUEST INC
5820 W CYPRESS ST
STE D
TAMPA, FL 33607

CARD QUEST INC
PO BOX 1915
ELFERS, FL 34680-1915

CARD SOUTH SOLUTIONS INC
THREE DUNWOODY PARK
ANGELA KATZEN
STE 112
ATLANTA, GA 30338

CARDHOME NETWORK TECHNOLOGY
PRINTING COMPANY
1F, NO20, LANE 66, SEC 5
NANJING E RD
TAIPEI
TAIWAN, REPUBLIC OF CHINA

CARDINAL CANTEEN FOOD SERVICE
914 CAVALIER ROAD
CHESAPEAKE, VA 23323

Education_Management_II_LLC_Part1.txt

CARDINAL HEALTH PHARMACY SERVICES LLC
ALLEN MILLER
7000 CARDINAL PLACE
DUBLIN, OH 43017

CARDINAL HEALTH PHARMACY
ALLEN MILLER
1600 WEST ANTELOPE DRIVE
LAYTON, UT 84041

CARDINAL HEALTH
MEDICAL PRODUCTS & SERVICES
PO BOX 905867
CHARLOTTE, NC 28290-5867

CARDINAL HEALTH, MEDICAL
PRODUCTS & SERVICES
PO BOX 70539
CHICAGO, IL 60673-0539

CARDINAL RITTER HIGH SCHOOL
TOM SMITH
3360 WEST 30TH STREET
INDIANAPOLIS, IN 46222

CARDINAL VENDING INC
SCOTT STEWART
1716 RUDDER INDUSTRIAL PARK DR
FENTON, MO 63026

CARDSOUTH SOLUTIONS INC
PO BOX 53
TRUSSVILLE, AL 31573

CARE EXPRESS PRODUCTS INC
JODY GEE
317 CARY POINT DR
CARY, IL 60013

CARE RING INC
CAROLYN MULLINS
601 E 5TH STREET SUITE 140
CHARLOTTE, NC 28202

CARE SOUTH COMMUNITY
PHARMACY
CASEY NORRIS
1268 S FOURTH STREET
HARTSVILLE, SC 29550

CAREER CONNECTORS NETWORK
JESSICA PIERCE
3317 S HIGLEY RD
STE 114-272
GILBERT, AZ 85297

CAREER DEVELOPMENT SYSTEM
C/O PAT HEIM
16333 SOUTH KILBOURN AVE
OAK FOREST, IL 60452

CAREER NOW BRANDS

Education_Management_II_LLC_Part1.txt

```
CAIT GANSEN
432 S WASHINGTON AVE # 1005
ROYAL OAK, MI 48067

CAREERBUILDER LLC
MYRIAM MARROQUIN
13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130

CAREERCO
1200 SOUTH AVENUE SUITE 202
STATEN ISLAND, NY 10314

CAREERCO
ROSEANN BLAKE
1200 SOUTH AVE
STE 202
STATEN ISLAND, NY 10314

CAREERS USA
C/O BANK ATLANTIC
PO BOX 5512
FORT LAUDERDALE, FL 33310

CAREERS USA
PO BOX 538536
ATLANTA, GA 30353-8536

CAREERSHIFT LLC
13827 TOTUGA POINT DR
JACKSONVILLE, FL 32225

CAREY A ELLIS
106 SUNFISH AVENUE
RUSSELLVILLE, AK 72802

CAREY BREWBAKER
20 W OGLETHORPE APT C
SAVANNAH, GA 31401

CARGO SPECTRUM
321-5400 AIRPORT ROAD SOUTH
RICHMOND, BC V7B 1B4
CANADA

CARIANNE DENNIS
14876 ENCLAVE LAKES DR
T6
DELRAY BEACH, FL 33484

CARIBBEAN COUNSELORS ASSOC
PO BOX 366254
SAN JUAN, PR 00936

CARIBOU COFFEE COMPANY
12-3120
PO BOX 86
MINNEAPOLIS, MN 55486-3120

CARIBOU COFFEE COMPANY
LISA HARDY
3900 LAKEBREEZE AVE N
BROOKLYN CENTER, MN 55429
```

Education_Management_II_LLC_Part1.txt

CARIDAD S LOEFFLER
18134 SW 154TH AVENUE
MIAMI, FL 33187

CARINE REMY
15599 SW 40TH STREET
MIRAMAR, FL 33027

CARING HEARTS FAMILY
MEDICAL CENTER
JOCELYNE BLANC
2135 S CONGRESS AVE
SUITE 4A
PALM SPRINGS, FL 33406

CARISA WHERRY
5286 LISBON ST
DENVER, CO 80249

CARISSA SEARCY
125 CR 82
GOLDEN, MS 38847

CARL J DEANGELO JR
807 RIPPERTON RUN
CEDAR PARK, TX 78613-1657

CARL MARKS ADVISORY GROUP LLC
900 THIRD AVENUE - 33RD FLOOR
NEW YORK, NY 10022-4775

CARL`S DONUTS
6350 SUNSET CORPORATE DR
LAS VEGAS, NV 89120

CARL`S DONUTS
7380 S EASTERN AVE
PMB 287
LAS VEGAS, NV 89123

CARLA BURRUSS
7414 S MERRILL AVE
CHICAGO, IL 60649

CARLA N THOMAS
LINDA DUBOIS
1401 WOODSTOCK AVE
ANNISTON, AL 36207

CARLA ROJAS FALLAS
3207 OAK RIDGE CIR
LINCOLNTON, NC 28092

CARLE LYNE CLYATT
7890 SUMMERLIN LAKES DRIVE #3
FT MYERS, FL 33907

CARLEIGH FARRIER
554 COUNTY ROAD
62
WESTTOWN, NY 10998

Education_Management_II_LLC_Part1.txt

CARLETTS LLC
131 WHITE MAGNOLIA CIRCLE
SAVANNAH, GA 31419

CARLEY ELLISON
42 COVERED BRIDGE ACRES
GLENRM, FL 62536

CARLINA WHITE YOUSSOUF
9432 CYPRESS HARBOR DR
GIBSONTON, FL 33534

CARLOS ANTONIO SALGADO
DBA SALGADO CLEANING AND MAID
SANDRA
SERVICES
8515 NEWBROOK CIRCLE
HOUSTON, TX 77072

CARLOS BENJUMEA
120 HARTFORD AVE
APT # 10
RUNNEMEDE, NJ 08078

CARLOS GABRIEL
500 EAST CENTRAL AVE
WINTER HAVEN, FL 33880

CARLOS GUTIERREZ
6065 W 19TH AVE
APT 215
HIALEAH, FL 33012

CARLOS NAVVARRO
800 SW 104 CORT APT A109
MIAMI, FL 33174

CARLOS URZUA
5653 RABER ST
LOS ANGELES, CA 90042

CARLOW UNIVERSITY
3333 FIFTH AVENUE
PITTSBURGH, PA 15213

CARLSON JPM STORE FIXTURES
A DIVISION OF STEIN INDUSTRIES
NW 7334
PO BOX 1450
MINNEAPOLIS, MN 55485-7334

CARLYLE CENTENNIAL PARKSIDE LLC
DBA CENTURY PARKSIDE APARTMENT
DEIDRE STEWART
605 CANDLER LANE
CHARLOTTE, NC 28217

CARLYLE CENTENNIAL PARKSIDE
1200 LAKE HEARN DR
STE 200
ATLANTA, GA 30319

CARLYLES CORPORATE CATERING

Education_Management_II_LLC_Part1.txt

LYNN MEHANG
PO BOX 250609
ATLANTA, GA 30325

CARLYLES CORPORATE CATERING
LYNN MEHARG
1500 SOUTHLAND CIRCLE
SUITE M
ATLANTA, GA 30318

CARMALINDA EARLY
554 B2 W NEW HOPE RD
GOLDSBORO, NC 27534

CARMEL CONSTRUCTION INC
ERIK FAULKNER NANCY WHYTE
300 CAMP HORNE ROAD
PITTSBURGH, PA 15202

CARMELIA MARIA LEE
169 INTEGRA SHORES DR #00
DAYTONA BEACH, FL 32117

CARMEN C AGUIRRE ECHEVARRIA
JOSE D GONZALEZ
11586 SW 245 TERRACE
HOMESTEAD, FL 30332

CARMIKE CINEMAS INC
PO BOX 391
COLUMBUS, GA 31902

CARMIKE CINEMAS, INC.
GLORIA WHITE
PO BOX 391
1301 FIRST AVENUE
COLUMBUS, GA 31902-0391

CARMONA`S GROUP SERVICES
22521 SW 109TH PSGE
MIAMI, FL 33177

CARNEGIE HERO FUND COMMISSION
425 SIXTH AVE
SUITE 1640
PITTSBURGH, PA 15219-1823

CARNEGIE HERO FUND COMMISSION
436 SEVENTH AVENUE
PITTSBURGH, PA 15219-1841

CARNEGIE MELLON UNIVERSITY
JOLANTA LION
5000 FORBES AVE
BAKER HALL A60-F
HUMANITIES CENTER DIRECTOR
PITTSBURGH, PA 15213

CAROL A O NEIL
7911 RUSTLING BARK CT
ELLICOTT CITY, MD 21043

CAROL ALEXANDER

Education_Management_II_LLC_Part1.txt

```
OKLAHOMA PROMISE
655 RESEARCH PKWY
SUITE 200
OKLAHOMA CITY, OK 73104

CAROL CARDENAS
12870 VISTA ISLES DR
APT 527
SUNRISE, FL 33325

CAROL FERRENCE
116 HOLLY DRIVE
HARTSVILLE, SC 29550

CAROL HEDTKE
9918 MAOLE DR
AUBREY, TX 16227

CAROL LONGEST
11609 OLD WASHINGTON HWY
GLEN ALLEN, VA 23059

CAROL SUE RAYNOR
214 OAKMONT DRIVE
HAMPSTEAD, NC 28443

CAROLE-ANNE ROBSON
870 BARBER STREET
PORT MOODY, BC V3H3V4
CANADA

CAROLINA ACADEMIC PRESS
700 KENT ST
DURHAM, NC 27701

CAROLINA BIOLOGICAL SUPPLY CO
PO BOX 60232
CHARLOTTE, NC 28260-0232

CAROLINA BIOMEDICAL SERVICES
DOUG COLVIN
2190 S 2ND AVE EXT
SILER CITY, NC 27344

CAROLINA CLINICAL EDUCATION
CONSORTIUM
SUSAN KIMMEL
SCC 447 COLLEGE DRIVE
SYLVA, NC 28779

CAROLINA INCOME PROPERTIES XI
ALSTON TEAM
PO BOX 1066
LEXINGTON, NC 27293

CAROLINA MEDICAL AFFILIATES
17 MONTREAT LANE
SIMPSONVILLE, SC 29681

CAROLINA OFFSET
PO BOX 1572
TAYLORS, SC 29687
```

Education_Management_II_LLC_Part1.txt

CAROLINA SOUND COMMUNICATIONS
PO BOX 890711
CHARLOTTE, NC 28289-0711

CAROLINA THEATRE OF DURHAM INC
309 WEST MORGAN ST
DURHAM, NC 27701

CAROLINAS HEALTHCARE SYSTEM
SHELLY WILLIAMSON
PO BOX 32861
ATTN: CENTER FOR ADVANCED PRAC
CHARLOTTE, NC 28232

CAROLINE A MATHIS
500 NEWELL HILL RD #111B
LEESBURG, FL 34748

CAROLINE ANDERSON
93 BAMBI LANE
BAXLEY, GA 31513

CAROLINE HUARTE
4729 BARFIELD ST
LA MESA, CA 91941

CAROLINE KOEBEL
138 NORTHRIDGE RD
COLUMBUS, OH 43214-3324

CAROLINE MATHIS
500 NEWELL HILL RD #111B
LEESBURG, FL 34748

CAROLINE MATHIS
PO BOX 2598
LADY LAKE, FL 32158

CAROLINE PURVES
47 PARKSIDE DR
BERKELEY, CA 94705

CAROLYN CABE
713 JULIE DR
VIDALIA, GA 30474

CAROLYN HERMAN
126 S FIRST ST
JACKSONVILLE BEACH, FL 32250

CAROLYN PESE BIRD
PO BOX 6231
PAGO PAGO, AS 96799

CAROLYN ROSE CABE
713 JULIE DRIVE
VIDALIA, GA 30474

CAROLYN TURPUN
9027 SCOTT ST
SPRINFIELD, VA 22153

CAROLYNN HUYGHE

Education_Management_II_LLC_Part1.txt

8505 CRAWFORD
SHELBY TWP, MI 48316

CAROMONT MEDICAL GROUP
ANDREW CHASE MOSSMAN
10228 CONISTAN PLACE
CORNELLUS, NC 28031

CARON W JONES
344 SINGING HILLS DRIVE
PITTSBORO, NC 27312

CARPENTER HAZELWOOD DELGADO AND
WOOD PLLC
1400 E SOUTHERN AVE
STE 400
TEMPE, AZ 85282

CARRAL`S CORPORATION
1501 BISCAYNE BOULEVARD
MIAMI, FL 33132

CARRI ANN JOYCE
122 ROBINSON DRIVE
PITTSBURGH, PA 15236

CARRIAGE HILL CLEANERS, INC.
TONY EDWARDS
3319 WHIPPLE AVE NW
CANTON, OH 44718

CARRICK ENTERPRISES INC
10437 KEMPFORD DRIVE
CHARLOTTE, NC 28262

CARRICK ENTERPRISES INC
362 N ASH ST
ORANGE, CA 92868

CARRICK ENTERPRISES INC
RICK WIGGINS
170 LAKE TERRACE DR
MUNROE FALLS, OH 44262

CARRIE BUTLER
DBA CARRIE ON COMMUNICATION
4508 BATTLE RIDGE RD
MCDONALD, PA 15057

CARRIE FLEMING
130 BEAR CREEK WALK
COVINGTON, GA 30014

CARRIE J SANDERS
3605 CHAUMONT DRIVE
VESTAVIA, AL 35223

CARRIE KEANE
29566 EAGLES CREST ROAD
MILTON, DE 19968

CARRIE MCGRATH DOSS
1306 RANHURST RD

Education_Management_II_LLC_Part1.txt
MCLEANSVILLE, NC 27301

CARRIE WAHESH
252 LYMAN HALL
SAVANNAH, GA 31410

CARRILLO, LISA FARRAH
3102 W MARIPOSA ST
PHOENIX, AZ 85017

CARRINGTON PLACE APTS PROPERTY
KAT GROVE
1825 CARRINGTON OAKS DR
CHARLOTTE, NC 28273

CARROLL BUILDING LLC
C/O AVISON YOUNG - SOUTH
CAROLINA INC
1315 ASHLEY RIVER ROAD
CHARLESTON, SC 29407

CARROLL HIGH SCHOOL
3701 CARROLL RD
FORT WAYNE, IN 46818

CARRY THE KETTLE FIRST NATION
PO BOX 57
SINTALUTA, SK S0G 4N0
CANADA

CARSON WILLIAM PEARCE
3225 BERKLEY HILLS W
SOUTHSIDE, AL 35907

CARSON, JULIE M
7342 CAPEL DR
INDIANAPOLIS, IN 46259

CARSON-NEWMAN UNIVERSITY
1646 RUSSELL AVE
PO BOX 557
JEFFERSON CITY, TN 37760

CARSON-NEWMAN UNIVERSITY
OFFICE OF ADMISSIONS
CARSON NEWMAN UNIVERSITY
JEFFERSON CITY, TN 37760

CARTER LAW FIRM PLLC
RUTH BARRAS CARTER
1938 E OSBORN RD
PHOENIX, AZ 85016

CARTER LEDYARD & MILBURN LLP
2 WALL ST
NEW YORK, NY 10005

CARTERBALDWIN INC
KATHLEE HAWKINS
200 MANSELL CT E
STE 450
ROSWELL, GA 30076

Education_Management_II_LLC_Part1.txt

CARTER-MENDENHALL, PAM
397 EDGEWOOD DRIVE
MONTGOMERY, TX 77356

CARTOON COLOUR
POOKIE
9024 LINDBLADE STREET
CULVER CITY, CA 90232-2584

CARTRIDGE CARE, INC
2256 TERMINAL ROAD
ROSEVILLE, MN 55113

CASCADELINK
BILLING
3201 1ST AVE S SUITE 209
SEATTLE, WA 98134

CASEY CAGLE FOR LT GOVERNOR
PO BOX 12137
ATLANTA, GA 30355

CASEY F NORRIS
CASEY NORRIS
3807 CHERRYWOOD LN
FLORENCE, SC 29501

CASEY NESTER
1831 READY DRIVE
HERNANDO, MS 38632

CASEY NORTON
2477 S PAXTON DR
WATSAW, IN 46580

CASEY PERRY-LUNARDO
9732 SW 1ST PLACE
GAINESVILLE, FL 32607

CASHIER: US POSTAL SERVICE
PO BOX 99458
PITTSBURGH, PA 15233-4458

CASIE RUTH ANN SMITH
206 PINE RIDGE DRIVE
EASLEY, SC 29617

CASS PLUMBING & HEATING INC
LYNN BROWNING
4569 30TH STREET
SUITE C
SAN DIEGO, CA 92116

CASS PLUMBING & HEATING SUPPLY
LYNN BROWNING
4569 30TH ST
STE C
SAN DIEGO, CA 92116

CASSANDRA CAVER
4428 OVERLOOK CAVE RD
CHARLOTTE, NC 28216

Education_Management_II_LLC_Part1.txt

CASSANDRA M HAWKINS
491-A CRAFT STREET
HOLLY SPRINGS, MS 38635

CASSIDY TURLEY MIDWEST INC
DBA CASSIDY TURLEY
7701 FORSYTH
SUITE 500
ST. LOUIS, MO 63105

CASSIDY TURLEY
277 PARK AVE
42ND FL
NEW YORK, NY 10172

CASSIE ANDERSON
206 JUDITH DR
CHASKA, MN 55318

CASSIE PALENSKY
27 NORWOOD COOURT
SAVANNAH, GA 31406

CAST IMAGES MODEL & TALENT AGENCY LLC
2530 J STREET STE 203
SACRAMENTO, CA 95816

CASTING FOR RECOVERY INC
144 REPUBLIC STREET
PITTSBURGH, PA 15211

CASTING FOR RECOVERY INC
SELINE SKOUG
219 VALLEY DR
ATTN CECELIA HARD
PITTSBURGH, PA 15215

CASTLE BRANCH INC
DBA CERTIFIEDBACKGROUND.COM
BILLING DEPARTMENT
1844 SIR TYLER DR
WILMINGTON, NC 28405

CASTRO, JUAN PABLO
4010 NORTH MERIDIAN AVENUE
APT # 3
MIAMI BEACH, FL 33140

CATALINA ALAIN
252 SPRINGS COLONY CIR # 188
ALTAMONTE SPRINGS, FL 32714

CATER RENDEZVOUS
HISTORY COLORADO CENTER
MARK A SCHROEDER
4699 MARION ST
DENVER, CO 80216-2118

CATER RENDEZVOUS
HISTORY COLORADO CENTER
MELISSA CORDOVA
1200 BROADWAY
DENVER, CO 80203

Education_Management_II_LLC_Part1.txt

CATERED BY COLETTE
DAVID MAHAWALD
1739 PRESIDENTIAL DRIVE
SHAKOPEE, MN 55379

CATHARINE FOXMANGUM
15655 WESTHEIMER RD
SUITE 106
HOUSTON, TX 77082

CATHERINE ALYSIA JENKINS
343 MOUNTAIN CREEK DR
HAMILTON, GA 31811

CATHERINE BAKER FOR ASSEMBLY
4101 DUBLIN BLVD
STE F #22
DUBLIN, CA 94568

CATHERINE C GRANT
CATHERINE GRANT
114 GREAT OAKS WAY
RICHMOND HILL, GA 31324

CATHERINE C WELSH
3703 BRIDGEWATER DR
WILLIAMSBURGH, VA 23188

CATHERINE LIN
119 N MOUNTAIN AVE #A
MONROVIA, CA 91016

CATHERINE NENTA EBUNE
CATHERINE EBUNE
848 EMBER LANE
MESQUITE, TX 75149

CATHERINE NIPPER
532 WINCHESTER DRIVE
RICHARDSON, TX 75080

CATHEYS VACUUM & SEWING INC
CAROL MOLSON
5701 E SPEEDWAY
TUCSON, AZ 85712

CATHLEEN GALGIANI SENATE 2016
11001 FOLSOM BLVD # 263
STE 348
SACRAMENTO, CA 95827

CATHRYN FUQUA
1611 W GANDY
DENISON, TX 75020

CATHY BROWNELL
1550 HODGE DR
MONRO, MI 48161

CATHY GOGUE
PO BOX 4841
HAGATNA, GU 96932

Education_Management_II_LLC_Part1.txt

CATHY M SMITH
24 MCINTOSH DRIVE
SAVANNAH, GA 31406

CATHY R LEWIS
408 CONESTOGA CT
POOLER, GA 31322

CATHY WILBURN
712 HWY 334
OXFORD, MS 38655

CATHY YOUNG
14720 NW 107TH TER
ALACHUA, FL 32615

CAUSE + EFFECT STRATEGY
PO BOX 93100
ROCHESTER, NY 14692

CAVALRY SPV I LLC
CO MACHOL& JOHANNES LLC
700 17TH STREET SUITE 200
DENVER, CO 80202

CAZ 1 LLC
KURT SULLIVAN
11452 EL CAMINO REAL
STE 200
SAN DIEGO, CA 92130

CAZ 4 LLC
JENNIFER SHUMAKER
11452 EL CAMINO REAL
STE 200
SAN DIEGO, CA 92130

CAZ 4 LLC
JENNIFER SHUMAKER
DOUGLAS ALLRED COMPANY
11452 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA 92130

CB GRAD ANNOUNCEMENTS/BALFOUR
PO BOX 781
MANHATTAN, KS 66505-0781

CB GRADUATION ANNOUNCEMENTS
CS BALFOUR
MARY LIGNITZ
DBA AMERICAN ACHIEVEMENT CORP
7211 CIRCLES ROAD
AUSTIN, TX 78745

CB RICHARD ELLIS
5100 POPLAR AVE STE 1000
MEMPHIS, TN 38137

CB RICHARD ELLIS/PITTSBURGH
WILLIAM PARKER
600 GRANT STREET, STE 1400
PITTSBURGH, PA 15219

Education_Management_II_LLC_Part1.txt

CB ROSE LP
29 FREINDS LANE
NEWTOWN, PA 18940

CBC RESTAURANT CORP
P O BOX 844288
DALLAS, TX 75284-4288

CBCINNOVIS INC
DAVID CANNONE
875 GREENTREE ROAD
PARKWAY CENTER 8
PITTSBURGH, PA 15317

CBCINNOVIS INC
PO BOX 535595
PITTSBURGH, PA 15253-5595

CBE GROUP INC
PO BOX 2040
WATERLOO, IA 50704-2547

CBE GROUP INC
PO BOX 979102
ST LOUIS, MO 63197-9000

CBE GROUP INC
PO BOX 979110
ST LOUIS, MO 63197-9000

CBRE - 608844
JULIE SIPPEL
PO BOX 848844
LOS ANGELES, CA 90084-8844

CBRE LIMITED
5100 POPLAR AVE STE 1000
MEMPHIS, TN 38137

CBRE
PO BOX 848844
LOS ANGELES, CA 90084

CBS OUTDOOR
PO BOX 33074
NEWARK, NJ 07188-0074

CBS RADIO CORP
SEAN KEENAN
865 BETTERY STREET
3RD FL
SAN FRANCISCO, CA 94111

CBT NUGGETS LLC
HEIDI MCDOWELL
1550 VALLEY RIVER DRIVE
EUGENE, OR 97401

CBTF INC D/B/A CATERING BY THE FAMILY
CHRISTINA VESS
2322 WEST CYPRESS STREET
TAMPA, FL 33609

Education_Management_II_LLC_Part1.txt

```
CBV COLLECTION SERVICES LTD
20-4664 LOUGHEED HIGHWAY
SUZAN JAMALUDDIN
BURNABY, BC V5C 5T5
CANADA

CC DAVIE LLC
MARK SZCZUDLUCK
5971 TOSCANA DR
DAVIE, FL 33314

CCAC CAUCUS
808 RIDGE AVE
BYERS HALL RM 314
PITTSBURGH, PA 15212

CCAC CAUCUS
808 RIDGE AVE
PITTSBURGH, PA 15212
PANAMA

C-CAP
ELIZA LOEHR
505 EIGHTH AVENUE
SUITE 1400
NEW YORK, NY 10018

CCAV
RYAN KIRBY
1885-A PORTER LAKE DR
SARASOTA, FL 34240

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCH INCORPORATED
WOLTERS KLUWER LAW & BUSINESS
CUSTOMER SERVICE
2700 LAKE COOK RD
RIVERWOODS, IL 60015

CCHSCR
PO BOX 718
DENVER, CO 80201-0718

CCHSCR
WESTERN STATE COLLEGE ADMISSIO
600 N ADAMS ST.
ATTN. CARRIE ESQUIBEL
GUNNISON, CO 81231

CCI MECHANICAL, INC
JERRY
PO BOX 25788
SALT LAKE CITY, UT 84125

CDW CANADA INC
JEN SCHROCK
20 CARLSON COURT
ETOBICOKE, ON M9W 7K6
CANADA
```

Education_Management_II_LLC_Part1.txt

CDW CANADA INC
PO BOX 57720
POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

CDW GOVERNMENT
PO BOX 91150
CHICAGO, IL 60675

CEB INC
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CEB INC
3393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CEB INC
NICOLE MCKENZIE
1919 N LYNN ST
ARLINGTON, VA 22209

CEB INC
NICOLE MCKENZIE
3393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CEC EDUCATION SERVICES LLC
PO BOX 71674
CHICAGO, IL 60694-1674

CEC REAL ESTATE HOLDING INC
GERI ANGLIN
231 NO MARTINGALE RD
ATTN: REAL ESTATE DEPT
SCHAUMBURG, IL 60173

CECILIA PICKETT MOORE
31 TUGALO HTS
TOCCOA, GA 30577

CECILIA R WELSH
1839 ROLLING GREEN CURVE
MENDETA HEIGHTS, MN 55118

CECILIE MACOSKO
390 SALEM AVE W
WINSTON SALEM, NC 27101

CECILLIA NWOGU
1941 LANCASTER DR
CONYERS, GA 30013

CED CREDIT OFFICE
PO BOX 30444
TAMPA, FL 33630

CED SAVANNAH
PURCHASE ORDERS
PO BOX 30444
TAMPA, FL 33630

Education_Management_II_LLC_Part1.txt

CED TAMPA
PURCHASE ORDERS
PO BOX 82899
TAMPA, FL 33628-2899

CEDAR HOUSE MEDIA
4655 SW WATSON AVENUE
BEAVERTON, OR 97005

CELAI GUROL ERBAY
KAY DURR
10830 SW 17TH LANE
GAINESVILLE, FL 32607

CELE HANZEL
1924 INDIAN VALLEY ROAD
NOVATO, CA 94947

CELESTINO P CASTELLON
MARISA CASTELLON
777 EAST 25TH ST
SUITE 507
HIALEAH, FL 33013

CELIA EDMUNDSON ED D
635 MARBURY LANE
LONGBOAT KEY, FL 34228

CELLWORKS COMMUNICATION
KELLY TRUONG
1-6325 DIXIE ROAD
MISSISSAUGA, ON L5T 2E5
CANADA

CENGAGE LEARNING
10650 TOEBBEN DRIVE
INDEPENDENCE, KY 41051

CENGAGE LEARNING
PO BOX 95999
CHICAGO, IL 60694-5999

CENTENO, VICENTE
4031 N COMMERCIAL AVE
PORTLAND, OR 97227-1315

CENTER CITY ENGRAVING & AWARDS
1220 WALNUT STREET
PHILADELPHIA, PA 19107

CENTER FOR ARCHITECTURE & DESIGN
DAWN TAYLOR
1801 MCGEE ST STE 100
KANSAS CITY, MO 64008

CENTER FOR COMMUNICATIONS
LOUIS SCHLEICHER
10243 W NATIONAL
WEST ALLIS, WI 53227

CENTER FOR CREDENTIALING & EDUCATION
PAULA PEARCE

Education_Management_II_LLC_Part1.txt

PO BOX 77759
GREENSBORO, NC 27417-7759

CENTER FOR CREDENTIALING &
EDUCATION
PO BOX 63223
CHARLOTTE, NC 28263-3223

CENTER FOR DOCUMENTARY STUDIES
1317 WEST PETTIGREW ST
DURHAM, NC 27705

CENTER FOR EDU EMPLOYMENT LAW
1283 COLLEGE PARK DR
DOVER, DE 19904-8713

CENTER FOR EDUCATION AND
EMPLOYMENT LAW
370 TECHNOLOGY DRIVE
PO BOX 3008
MALVERN, PA 19355-9562

CENTER FOR HEALTH & WELLNESS
GAYLA PERRY
201 BROADUS
STURGIS, MI 49091

CENTER FOR HEARING AND DEAF SERVICES INC
1945 FIFTH AVENUE
PITTSBURGH, PA 15219

CENTER FOR NEW MUSIC SAN FRANCISCO INC
BRENT MILLER
55 TAYLOR STREET
SAN FRANCISCO, CA 94102

CENTER FOR OPEN RECOVERY
FAY ZENOFF
1170 MARKET STREET
6TH FLOOR
SAN FRANCISCO, CA 94102

CENTER FOR PAN-ASIAN COMMUNITY
SERVICES INC
AMITHA SAMPATH
3510 SHALLOWFORD RD NE
ATLANTA, GA 30341

CENTER TWP OF MARION COUNTY
SMALL CLAIMS COURT
300 E FALL CK PKWY N DR #130
INDIANAPOLIS, IN 46205-4258

CENTERBRIDGE PARTNERS, L P
375 PARK AVENUE
NEW YORK, NY 10152

CENTERFIELD MEDIA HOLDINGS LLC
BRAD GREEN
855 N DOUGLAS STREET
EL SEGUNDO, CA 90245

CENTERPLATE

Education_Management_II_LLC_Part1.txt

MEG NICHOLS
201 5TH AVE S
NASHVILLE, TN 37203

CENTERPOINT ENERGY
ANNETTE X LOPEZ
1111 LOUISIANA STREET
HOUSTON, TX 77002

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX 77210-4981

CENTERPOINT MEDICAL SERVICES INC
ASHANTI YOUNG
13420 DOUBLETREE CIRCLE
WELLINGTON, FL 33414

CENTERS FOR MEDICARE & MEDICAID SERVICES
2400 ORANGE AVENUE
PO BOX 93945
CLEVELAND, OH 44101

CENTRAL ALABAMA METAL &
ROOFING COMPANY
JUDY PENTON
PO BOX 210579
3025 WETUMPKA HIGHWAY
MONTGOMERY, AL 36121-0579

CENTRAL AVE HOTEL ASSOCIATES
DBA HILTON GARDEN INN
GARY BURDETTE
LOUISVILLE AIRPORT
2735 CRITTENDEN DR
LOUISVILLE, KY 40209

CENTRAL COURIER INC
ARI DARTER
2319 ALAMEDA AVE
STE 1-C
VENTURA, CA 93003-2211

CENTRAL FLORIDA INTERNISTS
721 OAK COMMONS BLVD
STE 8
KISSIMMEE, FL 34741

CENTRAL FLORIDA TOTAL
HEALTH CARE
JESSICA
30 REMINGTON RD
SUITE 2
OAKLAND, FL 34787

CENTRAL GEORGIA KIDNEY SPECIALISTS PC
JENNIFER B CARR
890 SECOND ST SUITE 201
MACON, GA 31201

CENTRAL GEORGIA PEDIATRIC INC
844 SECOND STREET
MACON, GA 31201

Education_Management_II_LLC_Part1.txt

```
CENTRAL INDIANA HARDWARE CO
5322 KEYSTONE DRIVE
FORT WAYNE, IN 46825

CENTRAL INDIANA HARWARE CO
PO BOX 83030
CHICAGO, IL 60691-3010

CENTRAL LOCK AND SAFE CO
PAULA ALLEN
2000 CENTRAL AVE NE
MINNEAPOLIS, MN 55418

CENTRAL MALL
SUE DRAYER
1010 NORTHERN BLVD SUITE 212
GREAT NECK, NY 11021

CENTRAL MICHIGAN UNIVERSITY
EDUCATIONAL & PROF DEVELOPMENT
802 INDUSTRIAL DRIVE
ATTN: AMY HODGES
MT PLEASANT, MI 48858

CENTRAL MICHIGAN UNIVERSITY
STUDENT ACCT SVCS
UNIVERSITY BILLING
UNIVERSITY CENTER 119
MT PLEASANT, MI 48859

CENTRAL MILLING LLC
DBA KEITH GIUSTO BAKERY SUPPLY
CRYSTAL WHITE
755 SOUTHPOINT BLVD STE 101
PETALUMA, CA 94954

CENTRAL PA RENTALS INC
DBA EVENT CENTRAL RENTAL & SALES
SCHULTZ, SCOTT
665 INDEPENDENCE AVE. STE # H
MECHANICSBURG, PA 17055

CENTRAL PARKING SYSTEM INC
JENNY WAYCHOFF
2401 21ST AVE S
NASHVILLE, TN 37212

CENTRAL RESTAURANT PRODUCTS
MIKE KERN
7750 GEORGETOWN ROAD
INDIANAPOLIS, IN 46268-4135

CENTRAL RESTAURANT PRODUCTS
PO BOX 78070
INDIANAPOLIS, IN 46278-0070

CENTRAL SECURITY COMMUNICATION
1117 8TH AVE
GREELEY, CO 80631

CENTRAL SEWING MACHINE
2724 ROSECLIFF TERRACE
```

Education_Management_II_LLC_Part1.txt
GRAPEVINE, TX 76051

CENTRAL SEWING MACHINE
WILLIAM POTTER
2707 SCRIMSHIRE CT
EULESS, TX 76039

CENTRAL UNIFORMS INC
HILLARY MARG
1653 THE FAIRWAY #220
JENKINSTOWN, PA 19046

CENTRE CLUB INC
ROBBY ALLENDER
123 S WESTSHORE BLVD
8TH FL
TAMPA, FL 33609

CENTRO AT DAVIE
MEREDITH RANDAR
2750 SW 73RD WAY
DAVIE, FL 33314

CENTRO UNIVERSITARIO
MONTEJO A C
CALLE 60 N 160 X 21 Y 23
COL LOMA BONITA
MERIDA 97205
MEXICO

CENTURY ARCHITECTURAL HARDWARE
HOWARD
28003 CENTER OAKS CT STE 102
WIXOM, MI 48393

CENTURY CREEK APARTMENTS
2850 COURTNEY CREEK BLVD
DURHAM, NC 27713

CENTURY LINK TUITION
SERVICE CENTER
PO BOX 99700
TROY, MI 48099

CENTURY LINK
PO BOX 29040
PHOENIX, AZ 85038-9040

CENTURY LINK
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURY LINK
PO BOX 660068
DALLAS, TX 75266-0068

CENTURY LINK
PO BOX 91154
SEATTLE, WA 98111-9254

CENTURY LINK
PO BOX 91155
SEATTLE, WA 98111-9255

Education_Management_II_LLC_Part1.txt

CENTURY PACIFIC LLLP
REBECCA WEST
1201 THIRD AVENUE
SUITE 1680
SEATTLE, WA 98101

CENTURYLINK COMMUNICATIONS
100 CENTURY LINK DRIVE
MONROE, LA 71203

CENTURYLINK SERVICE GROUP LLC
PO BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK
PO BOX 1319
ATTN ENSEMBLE PAYMENTS
CHARLOTTE, NC 28201

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK
PO BOX 2961
PHOENIX, AZ 85062

CENTURYLINK
PO BOX 4786
MONROE, LA 71211-4786

CENTURYLINK
PO BOX 52187
ATTN LATIS PAYMENTS
PHOENIX, AZ 85072

CENTURYLINK
PO BOX 96031
CHARLOTTE, NC 28296-0031

CEPA GMBH
BURGWEG 24
INGERSHEIM 74379
GERMANY

CEPA GMBH
DBA CEPA EUROPE
IM SCHLOSS
INGERSHEIM, BW 74379
GERMANY

CERTIFIED CARPET & FLOOR CARE
PIERRE DELMENICO
5312 SARAPOINTE DR
SARASOTA, FL 34232

CERTIFIED ENVIRONMENTAL SVCS
DBA METRO ROOTER
DONNA BRANSON
8892 NORMANDY BLVD
JACKSONVILLE, FL 32221

Education_Management_II_LLC_Part1.txt

CERTIFIED MOLD ASSESSMENTS
AL RABIN
3959 VAN DYKE RD #369
LUTZ, FL 33558

CESAR MALINAO
1062 NW
162ND AVE
PEMBROKE PINES, FL 33028

CET SYSTEMS INC
NATE GORDON
PO BOX 40861
MESA, AZ 85274

CETC HOLDINGS INC
PO BOX 30067 MONCTON PO
RICHMOND, BC V7E 0A6
CANADA

CE-TECH OF JACKSONVILLE INC
PAMELA ROWELL
3563 PHILLIPS HWY BLDG # F STE 608
JACKSONVILLE, FL 32207

CF FWB 8000 WATERS LLC
TIFFANY BROWN
1345 AVENUE OF THE AMERICAS
46TH FLOOR
NEW YORK, NY 10105

CF FWB 8000 WATERS LLC
TIFFANY BROWN
8000 WATERS AVE
SAVANNAH, GA 31406

CFS SERVICES INC
PO BOX 415565
BOSTON, MA 02241-5565

CHAD ALAN CARLISLE
1532 LIBERTY ST
LOS ANGELES, CA 90026

CHAD E BROWNLOW
JOANN GREEN
1015 HILLCREST DRIVE
VERNON, TX 76384

CHAD M CAMPBELL
8090 REMINGTON DRIVE
PITTSBURGH, PA 15237

CHAGRIN HIGHLANDS ROTARY CLUB
HOWARD GOTTLIEB
2111 S GREEN RD
SOUTH EUCLID, OH 44121

CHALLENGE DAIRY PRODUCTS INC
PO BOX 742266
LOS ANGELES, CA 90074-2266

CHALLENGE DAIRY PRODUCTS, INC

Education_Management_II_LLC_Part1.txt

PAMELA GAUTHIER
11875 DUBLIN BLVD
STE B230
DUBLIN, CA 94568

CHALLENGE DAIRY
FILE 81901
PO BOX 60000
SAN FRANCISCO, CA 94150

CHAMBER DIRECTORY SERVICES
PO BOX 623
ELLENDALE, TN 38029

CHAMBER HURST EULESS BEDFORD
PO DRAWER 969
BEDFORD, TX 76095

CHAMBER OF COMMERCE MAP
PROJECT
RACHEL PLANA
7766 EWING BLVD SUITE 200
FLORENCE, KY 41042

CHAMBER OF COMMERCE OF HAWAII
BIANCA MORDASINI
1132 BISHOP STREET
SUITE 2105
HONALULU, HI 96813

CHAMBER OF COMMERCE
OF HAWAII
BIANCA MORDASINI
1132 BISHOP ST
SUITE 2105
HI 96813

CHAMBERLAIN HIGH SCHOOL
9401 NORTH BOULEVARD
TAMPA, FL 33612

CHAMP PRINTING COMPANY INC
730 FOURTH AVENUE
CORAOPOLIS, PA 15108

CHAMP`S ENTERPRISES INC
CHAMP MCGEE
4927 ALPINE RD
COLUMBIA, SC 29223

CHAMPION BRANDS INC
CHASE CASSIDY
5571 FLORIDA MINING BLVD S
JACKSONVILLE, FL 32257

CHAMPION BRANDS INC
PO BOX 56260
JACKSONVILLE, FL 32241

CHAN L JACKSON
1445 ADELE AVE SW
ATLANTA, GA 30314-2503

Education_Management_II_LLC_Part1.txt

```
CHANDLER BERRY TODD
110 RIVER BIRCH CT
GREENWOOD, SC 29649

CHANDLER SIGNS INC
MELISSA ROTH
3201 MANOR WAY
DALLAS, TX 75235

CHANDRAMA CHAKRABAITI
306 TRAILWOOD DRIVE
TERRE HAUTE, IN 47802

CHANEY ELECTRONICS INC
JOCELYN KREMER
PO BOX 4116
SCOTTSDALE, AZ 85261

CHANGE BEGINS WITH ONE LLC
KATHY ANDERSEN
90 ALTON RD
STE 3102
MIAMI BEACH, FL 53139

CHANNING BETE COMPANY INC
PO BOX 3538
SOUTH DEERFIELD, MA 01373

CHANNING BETE COMPANY INC
PO BOX 3538
SOUTH DEERFIELD, MA 01373-3538

CHANNING BETE COMPANY INC
PO BOX 84-5897
BOSTON, MA 02284-5897

CHANNING BETE COMPANY, INC.
133 WEST PARK DR
BIRMINGHAM, AL 35211

CHANNING BETE COMPANY, INC.
ONE COMMUNITY PLACE
SOUTH DEERFIELD, MA 01373-0200

CHANNING L BETE CO INC
ADDRESS UNAVAILABLE AT TIME OF FILING


CHANNING L BETE CO., INC.
ONE COMMUNITY PLACE
SOUTH DEERFIELD, MA 01373-0200

CHANTAL WALKER
PO BOX 2613
GARY, IN 46403

CHAPARRAL DISTRIBUTING LLC
DON HAMMONS
PO BOX 301553
DALLAS, TX 75303-1553

CHAPARRAL DISTRIBUTING LLC
PO BOX 301553
```

Education_Management_II_LLC_Part1.txt
DALLAS, TX 301553

CHAPARRAL DISTRIBUTING
PO BOX 203841
HOUSTON, TX 77216

CHAPEL HILL HOSPITALITY
DBA COURTYARD BY MARRIOTT
NANCY AUMAN
1000 MALL LOOP RD
HIGH POINT, NC 27262

CHAPEL HILL MAGAZINE
AMY BOLL
1777 FORDHAM BLVD
STE 105
CHAPEL HILL, NC 27514

CHAPEL LAKE APARTMENTS
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

CHAPIN PHARMACY
PO BOX 310
GASTN, SC 29053

CHAPMAN AND ASSOCIATES PC
1441 W LONG LAKE ROAD
SUITE 310
TROY, MI 48098

CHAPMAN LEONARD STUDIO EQUIP
PO BOX 731217
DALLAS, TX 75373-1217

CHAPMAN LEONARD STUDIO
EQUIPMENT INC
PO BOX 731217
DALLAS, TX 75373-1217

CHAPMAN, GREGORY D
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

CHAPMAN/ LEONARD
PO BOX 731217
DALLAS, TX 75373

CHAPMAN/LEONARD STUDIO EQUIP
PO BOX 511324
LOS ANGELES, CA 90051-7879

CHAPMAN-LEONARD STUDIO EQUIP
12950 RAYMER ST
NORTH HOLLYWOOD, CA 91605

CHAPTER 13 OFFICE
PO BOX 1720
GREENSBORO, NC 27402

CHAPTER 13 TRUSTEE
101 HIGH ST
HAMILTON, OH 45011

Education_Management_II_LLC_Part1.txt

```
CHAPTER 13 TRUSTEE
ADAM M GOODMAN
260 PEACHTREE STREET
SUITE 200
ATLANTA, GA 30303

CHAPTER 13 TRUSTEE
ANN M DELANEY
PO BOX 250
MEMPHIS, TN 38101-0250

CHAPTER 13 TRUSTEE
BRIAN J MULLEN
PO BOX 32247
PHOENIX, AZ 85064

CHAPTER 13 TRUSTEE
C/O MARY IDA TOWSON
191 PEACHTREE ST NE
STE 2200
ATLANTA, GA 30303-1740

CHAPTER 13 TRUSTEE
CARL M BATES
PO BOX 1433
MEMPHIS, TN 38101-1433

CHAPTER 13 TRUSTEE
CRAIG SHOPNECK
PO BOX 593
MEMPHIS, TN 38101-0593

CHAPTER 13 TRUSTEE
D SIMS CRAWFORD
DEPT SF 3
PO BOX 830525
BIRMINGHAM, AL 35283-0525

CHAPTER 13 TRUSTEE
DAVID WM RUSKIN
1593 RELIABLE PKWY
CHICAGO, IL 60686-0015

CHAPTER 13 TRUSTEE
DEBORAH B LANGEHENNIG
PO BOX 298
MEMPHIS, TN 38101-0298

CHAPTER 13 TRUSTEE
DOUGLAS W NEWAY
PO BOX 4308
JACKSONVILLE, FL 32201

CHAPTER 13 TRUSTEE
GEORGE M REIBER
PO BOX 490
MEMPHIS, TN 38101-0490

CHAPTER 13 TRUSTEE
GLENN STEARNS
PO BOX 2368
MEMPHIS, TN 38101-2368
```

Education_Management_II_LLC_Part1.txt

CHAPTER 13 TRUSTEE
JEFFREY M KELLNER
1722 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

CHAPTER 13 TRUSTEE
JOHN HAUBER
PO BOX 2405
MEMPHIS, TN 38101-2405

CHAPTER 13 TRUSTEE
JOHN V LABARGE, JR
PO BOX 430908
ST. LOUIS, MO 63143

CHAPTER 13 TRUSTEE
KATHLEEN A LAUGHLIN
13930 GOLD CIRCLE
SUITE 201
OMAHA, NE 68144

CHAPTER 13 TRUSTEE
KATHY A DOCKERY
PO BOX 691
MEMPHIS, TN 38101-0691

CHAPTER 13 TRUSTEE
KEITH L RUCINSKI, TRUSTEE
3600 MOMENTUM PL
CHICAGO, IL 60689-5336

CHAPTER 13 TRUSTEE
KELLEY L SKEHEN
PO BOX 454
MEMPHIS, TN 38101

CHAPTER 13 TRUSTEE
KRISPEN S CARROLL
PO BOX 2018
MEMPHIS, TN 38101-2018

CHAPTER 13 TRUSTEE
M D GA ATHENS & MACON
PO BOX 102043
ATLANTA, GA 30368-2043

CHAPTER 13 TRUSTEE
MARILYN O MARSHALL
PO BOX 2031
MEMPHIS, TN 38101-2031

CHAPTER 13 TRUSTEE
NANCY J WHALEY
SUITE 120
303 PEACHTREE CENTER AVENUE
ATLANTA, GA 30303

CHAPTER 13 TRUSTEE
NANCY SPENCER GRIGSBY, TRUSTEE
PO BOX 853
MEMPHIS, TN 38101-0853

Education_Management_II_LLC_Part1.txt

CHAPTER 13 TRUSTEE
OFFICE OF THE TRUSTEE
PO BOX 420
MEMPHIS, TN 38101-0420

CHAPTER 13 TRUSTEE
PO BOX 10556
SAVANNAH, GA 31412

CHAPTER 13 TRUSTEE
PO BOX 116561
ATLANTA, GA 30368-6561

CHAPTER 13 TRUSTEE
PO BOX 190664
NASHVILLE, TN 37219-0664

CHAPTER 13 TRUSTEE
PO BOX 2038
TULSA, OK 74101-2038

CHAPTER 13 TRUSTEE
PO BOX 2099
ATTN: NANCY N HERKERT, ESQ
MEMPHIS, TN 38101-2099

CHAPTER 13 TRUSTEE
PO BOX 2139
MEMPHIS, TN 38101-2139

CHAPTER 13 TRUSTEE
PO BOX 290
MEMPHIS, TN 38101-0290

CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE, TN 37203

CHAPTER 13 TRUSTEE
PO BOX 440
MEMPHIS, TN 38101-0440

CHAPTER 13 TRUSTEE
PO BOX 61039
RALEIGH, NC 27661-1039

CHAPTER 13 TRUSTEE
PO BOX 613108
MEMPHIS, TN 38101-3108

CHAPTER 13 TRUSTEE
PO BOX 613407
MEMPHIS, TN 38101-3407

CHAPTER 13 TRUSTEE
PO BOX 616
ATTN: TOBY L ROSEN
MEMPHIS, TN 38101-0616

CHAPTER 13 TRUSTEE
ROBERT HYMAN
PO BOX 983
MEMPHIS, TN 38101-0983

Education_Management_II_LLC_Part1.txt

CHAPTER 13 TRUSTEE
RONDA J WINNECOUR TRUSTEE
PO BOX 84051
CHICAGO, IL 60689-4002

CHAPTER 13 TRUSTEE
RONDA J WINNECOUR
PO BOX 1132
MEMPHIS, TN 38101-1132

CHAPTER 13 TRUSTEE
RUSSELL C SIMON
PO BOX 1898
MEMPHIS, TN 38101-1898

CHAPTER 13 TRUSTEE
SHEREE G DANDURAND
DEPT 5292
PO BOX 521
MILWAUKEE, WI 53201

CHAPTER 13 TRUSTEE
TAMMY L TERRY
PO BOX 2039
MEMPHIS, TN 38101-2039

CHAPTER 13 TRUSTEE
THOMAS D POWERS
PO BOX 1958
MEMPHIS, TN 38101

CHAPTER 13 TRUSTEE
TOM POWERS
PO BOX 1958
MEMPHIS, TN 38101-1958

CHAPTER 13 TRUSTEE
TOM VAUGHN
PO BOX 588
MEMPHIS, TN 38101-0588

CHAPTER 13 TRUSTEE
WH GRIFFIN
PO BOX 613106
MEMPHIS, TN 38101-3106

CHAPTER 13 TRUSTEE
WILLIAM W LAWRENCE
310 REPUBLIC PLAZA
200 S SEVENTH ST
LOUISVILLE, KY 40202

CHAPTER 13 TRUSTEE-EDKY
PO BOX 1766
MEMPHIS, TN 38101-1766

CHARDON MUNICIPAL COURT
111 WATER ST
CHARDON, OH 44024-9976

CHARGE HARBOR LLC
RYAN GRADY

Education_Management_II_LLC_Part1.txt
PO BOX 546
CORONA DEL MAR, CA 92625

CHARLA GLOVER
138 SCOTTS GAP ROAD
LOUISVILLE, KY 40272

CHARLENE FURR
PO BOX 762
YORK, SC 29745

CHARLENE V WILLIAMS MD PC
26711 WOODWARD
STE 108
HUNTINGTON WOODS, MI 48070

CHARLES A BRADLEY
1534 N WALLER AVE
CHICAGO, IL 60651

CHARLES CANFIELD
2 GUERRERO ST #206
SAN FRANCISCO, CA 94103

CHARLES D BISOGNO, DO
201 HILDA STREET
SUITE 14
KISSIMMEE, FL 34741

CHARLES E JARRELL CONTRACTING
DBA JARRELL CONTRACTING CO.
GEORGE VANGYIA
4208 RIDER TRAIL N
EARTH CITY, MO 63045

CHARLES E PROCUNIAR
3215 WEST TACON STREET
TAMPA, FL 33029

CHARLES E WHITE
DBA WHITE`S CLOCK & CARILLON
963 TOPE RD
SHARPSBURG, GA 30277

CHARLES G RYAN JR
6819 CRUMPLLER BLVD
STE 101
OLIVE BRANCH, MS 38654

CHARLES J DEHART III, ESQUIRE
PO BOX 7005
LANCASTER, PA 17604

CHARLES J MATTHEWS
7510 WOODLAND AVE
CLEVELAND, OH 44104

CHARLES JACKSON
11401 KERRIMUR DR
LAURINBURG, NC 28352

CHARLES JEFFREY GARRISON
CHARLES GARRISON

Education_Management_II_LLC_Part1.txt

1 CRAZY POSSUM LANE
SAVANNAH, GA 31411

CHARLES KRUSE
4103 S LOGAN AVE
MILWAUKEE, WI 53207

CHARLES M MCSWEENEY
42 FURNACE COLONY DR
PEMBROKE, MA 02359

CHARLES MCMILLIAN
117 SUGAR MILL DR
SAVANNAH, GA 31419

CHARLES MCMILLIAN
MCMILLAN & ASSOCIATES
7 DRAYTON STREET
SAVANNAH, GA 31401

CHARLES R KUZNIEWSKI
1632 PEMBROKE DR
PITTSBURGH, PA 15243

CHARLES RIVER ASSOCIATES
MAXINE THELUSMA
200 CLARENDON ST
BOSTON, MA 02116

CHARLES SCHRANKEL
7720 NW JOHN ANDLERS RD
PARKVILLE, MO 64152

CHARLES SIDOTI
1110 ORCHARD AVE
AURORA, OH 44202

CHARLES THOMAS
3312 HENRY RD
ANNISTON, AL 36207

CHARLES WINTER
823 MCGILL PARK AVENUE NE
ATLANTA, GA 30312

CHARLES ZVIRMAN MARKETING COMM
CHARLES ZVIRMAN
100 7TH ST #801
PITTSBURGH, PA 15222

CHARLES ZVIRMAN
100 7TH ST #801
PITTSBURGH, PA 15222

CHARLESTON CITY PAPER
NOEL MERMER
1049 MORRISON DRIVE
CHARLESTON, SC 29403

CHARLESTON COUNTY FAMILY COURT
100 BROAD STREET
SUITE 143
CHARLESTON, SC 29401

Education_Management_II_LLC_Part1.txt

CHARLESTON COUNTY TREASURER
PO BOX 100231
COLUMBIA, SC 29202-3231

CHARLESTON COUNTY TREASURER
PO BOX 878
CHARLESTON, SC 29402-0878

CHARLESTON FASHION WEEK LLC
NAOMI RUSSELL
PO BOX 1794
MOUNT PLEASANT, SC 29465

CHARLESTON HOUSING AUTHORITY
DBA ASHLEY OAKS APARTMENTS
78 ASHLEY HALL PLANTATION RD
CHARLESTON, SC 29407

CHARLESTON INTERNATIONAL FILM FESTIVAL
SUMMER PEACHE
915 FOLLY RD #78
CHARLESTON, SC 29412

CHARLESTON JANITORIAL SVCS INC
1000 JOHNNIE DODDS BLVD #103
MT PLEASANT, SC 29464

CHARLESTON METRO CHAMBER OF COMMERCE
A/R DEPT.
2750 SPEISSEGGER DR
SUITE # 100
NORTH CHARLESTON, SC 29405

CHARLESTON METRO CHAMBER OF
COMMERCE
4500 LEEDS AVE
CHARLESTON, SC 29405

CHARLESTON METRO CHAMBER OF
COMMERCE
PO BOX 975
CHARLESTON, SC 29402-0975

CHARLESTON NUT COMPANY
CHRIS ORMAN
492-A LA MESA RD
MT PLEASANT, SC 29464

CHARLESTON NUT COMPANY
PO BOX 162608
ATLANTA, GA 30321

CHARLESTON TRUCK SERVICE INC
MICK
1080 MORRISON DR
CHARLESTON, SC 29403

CHARLESTON WATER SYSTEM
CUSTOMER SERVICE
PO BOX 568
CHARLESTON, SC 29402-0568

Education_Management_II_LLC_Part1.txt

CHARLESTON WINE AND FOOD
FESTIVAL INC
PO BOX 22823
CHARLESTON, SC 29413

CHARLIE STONE CAMPAIGN
MARK ANDERSON
5170 NORTHWEST 110TH AVENUE
OCALA, FL 34482

CHARLIE`S PRODUCE
4123 2ND AVENUE SOUTH
PO BOX 24606
SEATTLE, WA 98124

CHARLOTTE COUNTY SOCIETY OF
HUMAN RESOURCE MANAGEMENT
HEATHER LUPINETTI
PO BOX 494972
PORT CHARLOTTE, FL 33949

CHARLOTTE NELSON KING
9630 18TH BAY ST
NORFOLK, VA 23518

CHARLOTTE OBSERVER
JUSTIN MOORE
600 S TRYON ST
CHARLOTTE, NC 28202

CHARLOTTE OBSERVER
PO BOX 3027
LIVONIA, MI 48151-3027

CHARLOTTE OBSERVER
PO BOX 32188
CHARLOTTE, NC 28232-2188

CHARLOTTE PLANTSCAPES INC
KRISTINE BROCKMAN
6735 REAMES RD SUITE 500
CHARLOTTE, NC 28216

CHARLOTTE R HAMILTON
134 WINDERMERE VILLAGE WAY
BLYTHEWOOD, SC 29016

CHARLOTTE REGIONAL VISITORS
AUTHORITY
STEVE BOWSER
501 SOUTH COLLEGE STREET
CHARLOTTE, NC 28202

CHARTER COMMUNICATIONS HOLDING CO. LLC
12405 POWERSCOURT DR
ST LOUIS, MO 63131

CHARTER COMMUNICATIONS
PO BOX 790086
ST LOUIS, MO 63179-0086

CHARTER FURNITURE RENTAL INC
14430 MIDWAY RD

Education_Management_II_LLC_Part1.txt
DALLAS, TX 75244

CHARTER FURNITURE RENTAL, INC
15101 MIDWAY RD
ADDISON, TX 75001

CHARU THAKRAL
5926 NORTHWOOD AVE
LISLE, IL 60532

CHASE MODEL MANAGEMENT
12 JEROME STREET
BROOKLYN, NY 11207

CHATANDVISION HK LIMITED
SUFIAN ALI AHMED
18/F PENINSULA TOWER, 538 CASTLE PEAK RD
CHEUNG SHA WAN, KOWLOON
HONG KONG
HONG KONG

CHATHAM AREA TRANSIT AUTHORITY
ACCOUNTS RECEIVABLE
PO BOX 9118
SAVANNAH, GA 31412-9118

CHATHAM AREA TRANSIT AUTHORITY
BRAD COUEY
900 E GWINNETT STREET
SAVANNAH, GA 31412

CHATHAM COUNTY HEALTH
DEPARTMENT
ZANDIS WILLIAMS
1395 EISENHOWER DRIVE
SAVANNAH, GA 31406

CHATHAM COUNTY TAX COMMISSIONE
KEN KIERSZKOWSKI
PO BOX 117037
ATLANTA, GA 30368-7037

CHATHAM COUNTY TAX COMMISSIONE
PO BOX 9827
SAVANNAH, GA 31412

CHAVANT, INC
5043 INDUSTRIAL ROAD
FARMINGDALE, NJ 07727

CHAVEZ, MICHAEL J
5737 W 74TH PLACE
ARVADA, CO 80003

CHAVEZ, PHILLIP A
9857 ASBEL ESTATES ST
LAND O LAKES, FL 34638

CHAWLA, SAMPURAN
44331 APACHE CIR
ASHBURN, VA 20147

CHEA

Education_Management_II_LLC_Part1.txt
PO BOX 75387
BALTIMORE, MD 21275-5387

CHECKMATE EXPRESS CORPORATION
PO BOX 35220
PHOENIX, AZ 85069

CHEF CARE ALAMEDA
1110 BUENA VISTA AVE
APT A
ALAMEDA, CA 95401

CHEF ON THE SPOT
742 S CLAYTON ST
DENVER, CP 80209

CHEF RUBBER LLC
6627 SCHUSTER STREET
LAS VEGAS, NV 89118

CHEF RUBBER LLC
PO BOX 721
FREDERICKSBURG, TX 78624

CHEF RUBBER
PAUL EDWARD
PO BOX 96831
LAS VEGAS, NV 89193

CHEF TASHA`S CATERING
SATASHA MEDLIN
7350 CAMPBELTON RD SW
APT 1004
ATLANTA, GA 30331

CHEF WORKS
12325 KERRAN ST
POWAY, CA 92064

CHEF`S HAT INC
14536 115 AVENUE
EDMONTON, AB T5M 3B9
CANADA

CHEFS WAREHOUSE WEST COAST LLC
BRYAN COLOMBO
PO BOX 30944
NEW YORK, NY 10087-0944

CHEFS WAREHOUSE WEST COAST LLC
BRYAN COLOMBO
PO BOX 601154
PASADENA, CA 91189-1154

CHEFS` TOYS
PO BOX 8445
FOUNTAIN VALLEY, CA 92728

CHEGG INC
DEPT 34915
PO BOX 39000
SAN FRANCISCO, CA 94139

Education_Management_II_LLC_Part1.txt

CHELSEA BUCK
775 E LOLA DRIVE
PHOENIX, AZ 85022

CHELSEA STOEVER
1600 ARCOLA RD
PEMBROKE, GA 31321

CHELSEY CALDERON
2851 SW 71ST TERRACE #1214
DAVIE, FL 33314

CHEMICAL ABSTRACTS SERVICE
ACCOUNTS RECEIVABLE
P O BOX 82228
COLUMBUS, OH 43202-0228

CHEMICAL ABSTRACTS SERVICE
L-3000
COLUMBUS, OH 43260

CHENEY BROTHERS INC
ONE CHENEY WAY
PUNTA GORDA, FL 33982-4401

CHENEY BROTHERS, INC
ADDRESS UNAVAILABLE AT TIME OF FILING

CHENEY BROTHERS, INC.
2801 W SILVER SPRINGS BLVD
OCALA, FL 34475

CHENEY BROTHERS, INC.
ONE CHENEY WAY
RIVIERA BEACH, FL 33404

CHER L KRYSOWATY
7 WHALEN PARK CT
CATONSVILLE, MD 21228

CHER YABUT ENDERBY
MICHAEL C THOMAS
13012 HIGHLAND GLEN WAY NORTH
JACKSONVILLE, FL 32224

CHERRELL SHELLS
1575 STIRING LAKES
PONTIAC, MI 48340

CHERRI JENNEWEIN
722 RODNEY AVE
FORT WALTON BEACH, FL 32547

CHERRY CARPET INC
FRAN HOLLAND
2915 LONDON BLVD
PORTSMOUTH, VA 23707

CHERYL BROWN FOR ASSEMBLY 2016
5429 MADISON AVE
SACRAMENTO, CA 95841

Education_Management_II_LLC_Part1.txt

CHERYL DIANE SOLOMON
600 HANSEL SEARS ROAD
DOUGLAS, GA 31535

CHERYL GIBSON FOUNTAIN
1219 LAKEPOINTE ST
GROSSE POINTE PARK, MI 48230

CHERYL HERNDON
4601 HIGHWAY A1A # 101
VERO BEACH, FL 32963

CHERYL JONES
1006 PINE BROOK DRIVE
CLEARWATER, FL 33755

CHERYL KICKLIGHTER
PO BOX 362
MEIGS, GA 31765

CHERYL LINDLEY
2402 ROGERS COURT
GRAHAM, NC 27253

CHERYL LYNN TYLER
2008 BAYSWATER RD
BRUNSWICK, GA 31525

CHERYL PILCHIK
823 ORIOLE LANE
HUNTINGDON VALLEY, PA 19006

CHERYL R BROWN FOR ASSEMBLY
5429 MADISON AVE
SACRAMENTO, CA 95841

CHERYL R WARD
1710 WARDLAND ROAD
SUMTER, SC 29154

CHERYL STORM
PO BOX 3729
SUNRIVER, OR 97707

CHERYLS ON 12TH
PMB 435
LORILL HIRSCHBERGER
21370 SW LANGER FARMS PKWY
SUITE 142
SHERWOOD, OR 97140

CHERYSH GUNKLE
1202 RED BRICK ROAD
GARNER, NC 27529

CHESAPEAKE BAY MECHANICAL
CONTRACTORS INC
CRYSTAL HUMPHREY
1517 TECHNOLOGY DRIVE
SUITE 102
CHESAPEAKE, VA 23320

CHESAPEAKE CITY TREASURER

Education_Management_II_LLC_Part1.txt

PO BOX 16495
CHESAPEAKE, VA 23328-6495

CHESAPEAKE PUBLIC SCHOOLS
JANET DOMAZOS
304 CEDAR ROAD
C/O JANET DOMAZOS
CHESAPEAKE, VA 23322

CHESAPEAKE REGIONAL MEDICAL CTR
CO CHESAPEAKE GEN DIST COURT
307 ALBEMARLE DR STE 200B
CHESAPEAKE, VA 23322

CHESTER COUNTY FUTURES
MARIA MCDONALD
704 HAYWOOD DRIVE
EXTON, PA 19341

CHESTER COUNTY INTERMEDIATE
UNIT
BRENDA MCNEIL
455 BOOT ROAD
DOWNINGTOWN, PA 19335

CHESTER, AIMEE
22 LANA LANE
HOUSTON, TX 77027

CHESTERTON DUNELAND
CHAMBER OF COMMERCE
MARY
220 BROADWAY
CHESTERTON, IN 46304

CHESTNUT BUILDING & DESIGN
KARLA MURRAY
302 S PLUMER AVENUE
TUCSON, AZ 85719-6355

CHEYDLEUR, JAMES B
7765 W 91ST ST
UNIT F-2100
PLAYA DEL REY, CA 90293

CHICAGO AREA INTERPRETER
REFERRAL SERVICE
4801 SOUTHWICK DR
STE 610
MATTESON, IL 60443

CHICAGO DISTRIBUTION CENTER
11030 S LANGLEY AVE
CHICAGO, IL 60628

CHICAGO FESTIVAL ASSOCIATION
ZAIDA DEGUZMAN
1507 EAST 53RD STREET # 2
CHICAGO, IL 60615

CHICAGO GAME & GOURMET CO
350 NORTH OGDEN AVENUE
SUITE 100

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60607

CHICAGO GAME & GOURMET
700 W ROOT ST
CHICAGO, IL 60607

CHICAGO HEARING SOCIETY
2001 N CLYBOURN AVE
CHICAGO, IL 60614

CHICAGO LOOP PARKING LLC
3195 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CHICAGO MESSENGER SERVICE INC
BILLING
1600 S ASHLAND
CHICAGO, IL 60608

CHICAGO POWER & COMMUNICATIONS
BRIAN FLEMMING
17 N STATE STREET
SUITE 1700
CHICAGO, IL 60602

CHICAGO RECORDS MANAGEMENT INC.
3815 CARNATION STREET
FRANKLIN PARK, IL 60131

CHICAGO STREET PHOTOGRAPHY
207 N CHICAGO ST
GENESEO, IL 61254

CHICAGO STREET PHOTOGRAPHY
DIANE BARTON
34 DEER CT
GENESEO, IL 61254

CHICAGO TITLE COMPANY
700 S FLOWER ST
STE 800
LOS ANGELES, CA 90017

CHICAGO TITLE INSURANCE COMPAN
TWO GATEWAY CENTER
19TH FLOOR
603 STANWIX STREET
PITTSBURGH, PA 15222

CHICAGO TRANSIT AUTHORITY
AMALGAMATED BANK
CTA/AB
PO BOX 94434
CHICAGO, IL 60690-4434

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0148

CHICAGO TRIBUNE
14891 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0148

Education_Management_II_LLC_Part1.txt

CHICAGO TRIBUNE
435 NORTH MICHIGAN
CHICAGO, IL 60611

CHICAGO TRIBUNE
PO BOX 9001157
LOUISVILLE, KY 40290-1157

CHICAGOLAND CHAMBER OF COMMERC
DONNA GUTMAN
410 N MICHIGAN AVE
SUITE 900
CHICAGO, IL 60611

CHICCO ASSOCIATES
CHARLES CARMADY
37 JOHN ST
4TH FL
CHARLESTON, SC 29403

CHICKASAW NATION
C N ACCOUNTS PAYABLE
PO BOX 1548
ADA, OK 74821

CHIFFON HOLIDAY
14130 SW 31 STREET
MIRAMAR, FL 33027

CHIJIOKE D UKOHA MD PA
CHIJIOKE D UKOHA
1800 N GALLOWAY AVE #100
MESQUITE, TX 75149

CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON, KY 40512-4059

CHILD SUPPORT ENFORCEMENT
PO BOX 1700
CARROLTON, GA 30112-1700

CHILD SUPPORT ENFORCEMENT
PO BOX 71442
SAN JUAN, PR 00936

CHILD SUPPORT ENFORCEMENT
STATE DISBURSEMENT UNIT
PO BOX 1860
HONOLULU, HI 96805-1860

CHILD SUPPORT SERVICES
ORS, PO BOX 45011
SALT LAKE CITY, UT 84145-0011

CHILDREN`S MERCY HOSPITAL
HEALTH SCIENCES LIBRARY
2401 GILLHAM ROAD
KANSAS CITY, MO 64108

CHILDREN`S MERCY HOSPITAL
PO BOX 843749
KANSAS CITY, MO 64184-3749

Education_Management_II_LLC_Part1.txt

CHILDRENS HARBOR INC
SALLY PERRIN
1 OUR CHILDRENS HIGHWAY
ALEXANDER CITY, AL 35010

CHILDRENS HEALTHCARE OF
ATLANTA AT EGLESTON
KATIE THOMPSON
1405 CLIFTON RD NE
ATLANTA, GA 30322

CHILDRESS KLEIN OFFICE MANAGEM
550 SOUTH TRYON STREET
SUITE 180
ATTN PARKING DEPARTMENT
CHARLOTTE, NC 28202

CHILDRESS KLEIN PROPERTIES
RACHEL SMITH
301 S COLLEGE ST
SUITE 2800
CHARLOTTE, NC 28202

CHILDS MEDICAL CLINIC
JULE CHILDS
98 E MORRIS ST
SAMSON, AL 36477

CHINYELU ONYEDIKE
6009 ALLEGHENY RD
WILLIAMSBURG, VA 23188

CHINYERE EGWU
21530 MASONWOOD LANE
RICHMOND, TX 77469

CHIOMA ANAH
CHLOMA ANAH
2384 NUTMEG TERRACE
BALTIMORE, MD 21209

CHIP TAYLOR COMMUNICATIONS LLC
CHIP TAYLOR
2 EAST VIEW DRIVE
DERRY, NH 03038

CHLOE WINE IMPORTS
WILLIAM WOODRUFF
1521 N 121ST
SEATTLE, WA 98133

CHOICE CAREER FAIRS
9101 W SAHARA AVE # 105-F30
LAS VEGAS, NC 89117

CHOICE ENTERTAINMENT
BILL GILLIAM
10035 SLIDING HILL RD #200
ASHLAND, VA 23005

CHOICE MAGAZINE
PO BOX 141

Education_Management_II_LLC_Part1.txt
ANNAPOLIS JUNCTION, MD 20701-0141

CHONG GUO LIANG
2935 SUNSET VIEW
SIGNAL HILL, CA 90755

CHONG KIM
604 ST LAWRENCE LANE
GIBSONIA, PA 15044

CHORUSCALL INC
MARY BARRON
2420 MOSSIDE BLVD
MONROEVILE, PA 15146

CHORUSCALL INC
PO BOX 3830
PITTSBURGH, PA 15230-3830

CHOW, TSUI-YEE
5646 NORTH OTTAWA
CHICAGO, IL 60631

CHOWN HARDWARE
P O BOX 2888
PORTLAND, OR 97208

CHP DOSIMETRY
JASON KREIDER
305 CUMBERLAND VIEW BLVD
CLINTON, TN 37716

CHP DOSIMETRY/CHP CONSULTANTS
PO BOX 4126
OAK RIDGE, TN 37831

CHRIS CUNNINGHAM
329 EDGEWOOD AVE N
GOLDEN VALLEY, MN 55427

CHRIS HANSON
9903 CHUKAR BEND
AUSTIN, TX 78758

CHRIS J FARRELL
2418 ANNIE CIRCLE
CHESAPEAKE, VA 23323

CHRIS JOHNSON
23 GERRISH ST
BRIGHTON, MA 02134

CHRIS RAY FILMS
65 WILLOW DR
BREA, CA 92821

CHRIS RUBBERT
6060 WALKER WAY
BURNABY, BC V5E 3B4
CANADA

CHRIS SPROWLS CAMPAIGN
MARK ANDERSON

Education_Management_II_LLC_Part1.txt

```
PO BOX 284
TARPOON SPRINGS, FL 34688

CHRISETTE DHARMA
8877 HARRY HINES BLVD
DALLAS, TX 75235

CHRISSIE LEE BELL
2584 UNION ROAD
HARRISON, AR 72601

CHRISTA MALER
4857 B COLLWOOD BLVD
SAN DIEGO, CA 92115

CHRISTA RIDDELL
1342 CIMARRON DR
VANCOUVER, BC V3B7E5
CANADA

CHRISTE POTTER
3293 ROUND TREE LANE
FRISCO, TX 75034

CHRISTENSEN, SAMANTHA
13305 IMLAY CITY RD
EMMETT, MI 48022

CHRISTENSON ELECTRIC INC
KRISTOPHER TANGEN
111 SW COLUMBIA ST
SUITE 480
PORTLAND, OR 97201-5838

CHRISTENSON ELECTRIC
TAMRA ADAMS
111 SW COLUMBIA ST SUITE 480
PORTLAND, OR 97201-5838

CHRISTIAN ALONZO
202 NORTHAVEN
SAN ANTONIO, TX 78229

CHRISTIAN COOMER CAMPAIGN LLC
WANDA SEGARS
127 A WEST MAIN STREET
CARTERSVILLE, GA 30120

CHRISTIAN COUNTY CHAMBER
OF COMMERCE
SARAH CHISTER
2800 FORT CAMPBELL BLVD
HOPKINSVILLE, KY 42240

CHRISTIAN COUNTY SHERIFF
LIVY LEAVELL JR
216 W 7TH STREET
HOPKINSVILLE, KY 42240

CHRISTIAN ICONS & X-RAY LLC
RICH PFAFF
561 S WORKMAN RD
SPRINGVILLE, IN 47462-9606
```

Education_Management_II_LLC_Part1.txt

CHRISTIANA MARIE THOMPSON
PO BOX 394
SUMMIT, AR 72677

CHRISTIE ACHO
6615 CLUBHOUSE CIRCLE
DALLAS, TX 75240

CHRISTIE HERALD
PO BOX 1572
HAZARD, KY 41702

CHRISTIE LITES SALES
1545 BRITANNIA RD E
UNITS 11-12
MISSISSAUGA, ON L4W 3C6
CANADA

CHRISTINA BATES
184 RATCLIFF ROAD
BRUNSWICK, GA 31523

CHRISTINA BIESTER
556 COUNTRY CLUB ROAD
CHESTERFIELD, SC 29709

CHRISTINA BLESTER
556 COUNTRY CLUB RD
CHESTERFIELD, SC 29709

CHRISTINA D`ELIA
938 GEARY ST APT 604
SAN FRANCISCO, CA 94109

CHRISTINA ELVIR
524 PINESONG LANE
APT 202
VIRGINIA BEACH, VA 23451

CHRISTINA FEOLA
4100 RIVER BANKWAY
PUNTA GORDA, FL 33980

CHRISTINA FRANCIS CNM PLLC
5285 S 400 E
STE B
S OGDEN, UT 84405

CHRISTINA HARRISON
6917 COLLEGE AVENUE
BLACKSHEAR, GA 31516

CHRISTINA KEY
4601 RIATA CIRCLE
TUTTLE, OK 73089

CHRISTINA M CARAS
21480 W BOSCHOME DR
KILDEER, IL 60047

CHRISTINA MILLER
150 BRIGHTON CIRCLE

AUBURNDALE, FL 33823

CHRISTINA PIPETTI
2014 VILLAGE RD
PITTSBURGH, PA 15205

CHRISTINA TIEMENS
4506 89TH ST
URBANDALE, IA 50322

CHRISTINA VIRGINIA VALDEZ
302 N HEARTZ RD
COPPELL, TX 75079

CHRISTINE BURNS
929 LAKE MONTONIA ROAD
KINGS MOUNTAIN, NC 28086

CHRISTINE COLE
7203 FRONT STREET
BURLINGTON, KY 41005

CHRISTINE E CHEW
777 E FORT PIERCE DR N
ST GEORGE, UT 84790

CHRISTINE FERRELLE
16 TIDEWATER RD
SAVANNAH, GA 31406

CHRISTINE KAY ADAMS
428 W 32ND ST
HOUSTON, TX 77018

CHRISTINE L ANDERSON
4866 ROSA ROAD
WOODLAND HILLS, CA 91364

CHRISTINE LOUISE KROEPEL
11424 COURTHOUSE ACRES DRIVE
MIDLOTHIAN, VA 23114

CHRISTINE MARIE CRESS
7600 NE SACRAMENTO ST
PORTLAND, OR 97213

CHRISTINE MCGREGOR
8345 REMINGTON DR
FLAGSTAFF, AZ 86004

CHRISTINE NAULT
3106 MACK ISLAND RD
GRASS LAKE, MI 49240

CHRISTINE STODDARD
6166 LEESBURG PIKE #B06
FALLS CHURCH, VA 22044

CHRISTINE YURIE COLLING
738 SLOCAN STREET
VANCOUVER, BC V5K 3X9
CANADA

Education_Management_II_LLC_Part1.txt

CHRISTOPHER A VENABLES
1462 K4 HWY
LINDSBORG, KS 67456

CHRISTOPHER A WESTBERG
901 ENGLEWOOD PKWY
N314
ENGLEWOOD, CO 80110

CHRISTOPHER BIVINS
1391 COLLIER ROAD NW APT 1310
ATLANTA, GA 30318

CHRISTOPHER BOWER
3530 W FULTON BLVD
CHICAGO, IL 60624

CHRISTOPHER BROMBAUGH
WARREN COUNTY SHERRIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

CHRISTOPHER C INFUSINO
6145 HAZELTINE AVE
SHERMAN OAKS, CA 91401

CHRISTOPHER DICK
34 BUTTONWOOD PL
SWEDESBORO, NJ 08085

CHRISTOPHER DURANKO
2895 WEST LIBERTY AVE
APT # 3
PITTSBURGH, PA 15216

CHRISTOPHER F MCNALLY
5216 MCCOY
SHAWNEE, KS 66226

CHRISTOPHER FOSS BASSOON
CHRIS FOSS
960 S OXFORD AVE
APT #204
LOS ANGELES, CA 90006

CHRISTOPHER HAI LE
1901 N WILMOT ROAD
APT 1233
TUCSON, AZ 85712

CHRISTOPHER J BENNETT
38 SARATOGA ST
LYNN, MA 01902

CHRISTOPHER J POPE
7531 FAWN LAKE RD
NEW PORT RICHEY, FL 34655

CHRISTOPHER JENNISON
2808 VILLAGE LANE
SILVER SPRING, MD 20906

Education_Management_II_LLC_Part1.txt

CHRISTOPHER KING-HALL
4276 VERONICA AVENUE
CASTRO VALLEY, CA 94546

CHRISTOPHER NELSON
1515 PARK RIDGE CT
ABERDEEN, SD 57401

CHRISTOPHER NICHOLLS
989 DIANNE DRIVE
NORTH VERSALLES, PA 15137

CHRISTOPHER PAUL HAYNES
5238 Q HILLTOP RD
JAMESTOWN, NC 27282

CHRISTOPHER PAUL STAGL
5025 MONROE FOREST DR
JACKSONVILLE, FL 32257

CHRISTOPHER PORTER
33596 COLONY PARK DR
FARMINGTON HILLS, MI 48331

CHRISTOPHER PRATT
513 KINGSWOOD ROAD
NEW CASTLE, PA 16105

CHRISTOPHER R PALAZZOLA
DBA CP PLUMBING
CHRIS PALAZZOLA
2142 E LARKWOOD ST
WEST COVINA, CA 91791

CHRISTOPHER S SWAN
1308 NE FAILING ST
PORTLAND, OR 97212

CHRISTOPHER STEPHANOFF
4225 WILDWOOD LANDING
NORTH CHARLESTON, SC 29420

CHRISTOPHER T MOORE
6390 W FORD AVE
LAS VEGAS, NV 89139

CHRISTOPHER WESTERHEIDE
29290 WRANGLER DRIVE
MARIETTA, CA 92563

CHRISTOPHER WOLCOTT GRONER
549 W MAIN ST
ELKIN, NC 28621

CHRISTY CHONG
101 S STATE ST
BUNNELL, FL 32110

CHRISTY D TATE-WILLIAMS
25 BROOK HOLLOW
COVINGTON, GA 30016

CHRISTY OREILLY

Education_Management_II_LLC_Part1.txt

229 BABBER STREET
ATHENS, GA 30601

CHRLES COOK JR
280 BARRINGTON GRANGE DR
SHARPSBURG, GA 30277

CHRONICLE OF HIGHER EDUCATION
1255 23RD ST NW
WASHINGTON, DC 20037

CHRONICLE OF HIGHER EDUCATION
PO BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

CHRONICLE OF HIGHER EDUCATION
PO BOX 791122
BALTIMORE, MD 21279-1122

CHRONICLE OF HIGHER EDUCATION
RECRUITMENT ADVERTISING
1255 23RD STREET NW
SUITE 700
WASHINGTON, DC 20037

CHRYSTAL R BRUNSON
7601 PATTERSON RD
BEAUFORT, SC 29906

CHUBB LIFE INSURANCE COMPANY
OF CANADA
PO BOX 9384 STATION A
TORONTO, ON M5W 3M2
CANADA

CHUH SCHOOL DISTRICT
14780 SUPERIOR ROAD
CLEVELAND HEIGHTS, OH 44118

CHUKWUDIKE OBIOMA
5309 PINNACLE PEAK LN
NORCROSS, GA 30071

CHULA VISTA LANDSCAPING
PHOEBE SANCHEZ
7011 N CAMINO MARTIN
TUCSON, AZ 85741

CHULA-VISTA LANDSCAPING
7011 N CAMINO MARTIN
TUCSON, AZ 85741

CHUN (JOHN) WONG
6989 DUNBLANE AVE
BURNABY, BC V5J 4G1
CANADA

CHUNG, BYRON
204 RIVERLAND CT
SAN RAMON, CA 94582-5200

CHUNK N CHIP COOKIES INC
201 E 4TH STREET

Education_Management_II_LLC_Part1.txt

SANTA ANA, CA 92701

CHURCH OF THE MASTER
PATRICIA COTTON
4050 MONTICELLO BLVD
CLEVELAND HTS, OH 44121

CHURCHILL ARMOURED CAR SERVICE INC.
904 E CORDOVA STREET
VANCOUVER, BC V6A 1M6
CANADA

CHURCHILL ON THE PARK
KIMBERLY STANDIFORD
7601 CHURCHILL WAY
DALLAS, TX 75251

CI SPORT
BRETT RAMBERT
16 BROADWAY
FARGO, ND 58102

CIAO BELLA MEDICAL CENTER
KIM PIERCE
175 JEFFERSON PARKWAY
NEWNAN, GA 30263

CIB PEST AND MOSQUITO CONTROL
NICHOLAS BURGESS
24407 HALSTEAD
FARMINGTON HILLS, MI 48335

CIBC
1475 PRAIRIE AVE
UNIT A101
PORT COQUITLAM, BC V3B 1T3
CANADA

CIBC
3000 LINCOLN AVE
COQUITLAM, BC V3B 7L9
CANADA

CIG FINANCIAL
6 EXECUTIVE CIR
STE 100
IRVINE, CA 92614

CIMA
11616 LAKE UNDERHILL RD
SUITE205
ORLANDO, FL 32825

CIMQUEST INC
JESSICA DECKER
3434 RT 22 W
STE 130
BRANCHBURG, NJ 08876

CINCINNATI AIR CONDITIONING CO
BETS JANSON
2080 NORTHWEST DR
CINCINNATI, OH 45231

Education_Management_II_LLC_Part1.txt

```
CINCINNATI BELL
PO BOX 748001
CINCINNATI, OH 45274-8001

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH 45274

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH 45274-8003

CINCINNATI BETTER BUSINESS BUREAU
1E 4TH STREET SUITE 600
CINCINNATI, OH 45202

CINCINNATI BETTER BUSINESS
REBECCA FITZPATRICK
7 W 7TH ST
STE 1600
CINCINNATI, OH 45202

CINCINNATI COIN LAUNDRY CO.
JOHN GRUEN
5109 WINTON ROAD
CINCINNATI, OH 45232

CINCINNATI MAGAZINE
DEPT 78930
PO BOX 78000
DETROIT, MI 48278

CINCINNATI MAGAZINE
MATT REIS
DEPT 78930 PO BOX 78000
DETROIT, MI 48278-0930

CINCINNATI USA REGIONAL
CHAMBER
3 EAST 4TH ST
STE 200
CINCINNATI, OH 45202-2812

CINCINNATI USA REGIONAL
CHAMBER
PO BOX 630511
CINCINNATI, OH 45263-0511

CINCY CO LLC
BETH GUNDERSON
30 GARFIELD PL
CINCINNATTI, OH 45202

CINCY CO LLC
PO BOX 713155
CINCINNATI, OH 45271-3155

CINDY D GARCIA
102 FOXFIELD LN
MATTHEWS, NC 28105

CINDY LYNN
```

Education_Management_II_LLC_Part1.txt

PO BOX 774
PEBBLE BEACH, CA 93953

CINDY N WALLACE
3403 ORCHID TRACE LN
HOUSTON, TX 77047

CINEDIGM ENTERTAINMENT CORP
LETHONIA CHARLES
902 BROADWAY, 9TH FLOOR
NEW YORK, NY 10010

CINEMA 21
TOM RANIERI
616 NW 21ST AVE
PORTLAND, OR 97209

CINTA`S FIRST AID & SAFETY
CUSTOMER SERVICE
1825 WEST PARKSIDE LN
PHOENIX, AZ 85027

CINTAS #22
1025 NATIONAL PKWY
SCHAUMBURG, IL 60173

CINTAS CORP #017
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORP #319
1303 KENWOOD AVENUE
HAMMOND, IN 46324

CINTAS CORP #630
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORP #640
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORP 5
DBA/GULFCOAST FIRE & SAFETY
9203 KING PALM DRIVE
SUITE D
TAMPA, FL 33619

CINTAS CORP LOC 696
2425 N NEVADA ST
CHANDLER, AZ 85225

CINTAS CORP NO 3
CINTAS CORP LOC 464
DANA GRAY
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORP
SIMONE
15541 MOSHER AVE
TUSTIN, CA 92780

Education_Management_II_LLC_Part1.txt

CINTAS CORPORATION - 463
9045 N RAMSEY BLVD
PORTLAND, OR 97203-6478

CINTAS CORPORATION # 731
CINTAS LOC #731
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION #012
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION #054
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORPORATION #150
2150 S PROFORMA AVE
ONTARIO, CA 91761

CINTAS CORPORATION #2
TOM BOZYMOWSKI
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS CORPORATION #31
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION #426
711 HAWAII STREET
EL SEGUNDO, CA 90245

CINTAS CORPORATION #426
PO BOX 2160
PICO RIVERA, CA 90662

CINTAS CORPORATION #452
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION #622
PO BOX 349077
SACRAMENTO, CA 95834

CINTAS CORPORATION #694
PO BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORPORATION #731
6200 OLIVE BLVD
UNIVERSITY CITY, MO 63130

CINTAS CORPORATION #754
CINTAS CORP LOC 754
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION 150
PO BOX 29059
PHOENIX, AZ 85038-9059

Education_Management_II_LLC_Part1.txt
CINTAS CORPORATION 306
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION 342
3020 W 76TH STREET
DAVENPORT, IA 52806

CINTAS CORPORATION 464
PO BOX 349033
SACRAMENTO, CA 95834

CINTAS CORPORATION 610
PO BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION 754
BRAD NEWTON
3375 MIKE COLLINS DRIVE
EAGAN, MN 55121

CINTAS CORPORATION NO 2
PO BOX 633842
CINCINNATI, OH 45263

CINTAS CORPORATION NO 2
TOM BOZYMOSKI
CINTAS FAS LOCKBOX 636525
CINTAS FAS & FIRE PROTECTION
PO BOX 636525
CINCINNATI, OH 45263

CINTAS CORPORATION NO. 2
CHRISTINE WEISS
PO BOX 625737
CINCINNATI, OH 45263

CINTAS CORPORATION NO. 2
CHRISTINE WEISS
PO BOX 631025
CINCINNATI, OH 45263

CINTAS CORPORATION
7700 BENT BRANCH DR
STE 130
IRVING, TX 75063

CINTAS CORPORATION
ACCOUTS RECEIVABLE DEPT
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORPORATION
PO BOX 630921
CINCINNATI, OH 45263-0921

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS DOCUMENT MANAGEMENT
CHICAGO STORAGE AND IMAGING
5600 W 73RD ST

Education_Management_II_LLC_Part1.txt

CHICAGO, IL 60638

CINTAS DOCUMENT MANAGEMENT
DERREK TYLER
PO BOX 633842
CINCINNATI, OH 45263-3842

CINTAS DOCUMENT MANAGEMENT
PO BOX 740855
CINCINNATI, OH 45274

CINTAS FIRST AID & SAFETY
690 EAST CRESCENTVILLE RD
CINCINNATI, OH 45246

CINTAS FIRST AID & SAFETY
CHRISTINE PACK-ROSALES
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRST AID & SAFETY
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
PO BOX 667548
CHARLOTTE, NC 28266

CINTAS LOC 935
5570 RIDGE ROAD
CINCINNATI, OH 45213

CINTAS LOCATION #935
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS
1111 NW 209 AVENUE
PEMBROKE PINES, FL 33029-2110

CINTAS
3916 OAKLAWN DRIVE
LOUISVILLE, KY 40219

CINTAS
5501 W HADLEY STREET
PHOENIX, AZ 85043-4600

CINTAS
675 32ND STREET
ATTN: ACCOUNTS RECEIVABLE
SAN DIEGO, CA 92102-3301

CINTAS
NBR 319 PO BOX 88
HAMMOND, IN 46325-0088

CINTAS
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS
PO BOX 650838

Page 267

Education_Management_II_LLC_Part1.txt
DALLAS, TX 75265-0838

CIRCLE CENTER MALL LLC
CHRISTOPHER CASSIDY, CLEVELAND LEHNER
CASSIDY
8250 HAVERSTICK DRIVE, STE 235
INDIANAPOLIS, IN 46240

CIRCLE OF HEALTH
FAMILY PRACTICE
ADRIENNE DOLINKY
10 FLORIDA PARK DR
STE B
PALM COAST, FL 32137

CIRCULO FORMACION SL
VIA DE LAS DOS CASTILLAS 13
MARIOLA HERNANDEZ
POZUELO DE ALARCON, BJ 28224
SPAIN

CIRSANTO SANTA ANA
7340 EL DOMINO WAY #3
BUENA PARK, CA 90620

CIS OFFICE INSTALLERS &
REFURBISHERS INC
JIM GRAF
4903 OLD WILLIAM PENN
MONROEVILLE, PA 15146

CISION US INC
C/O OLDE CITY FINANCIAL
123 PA AVE
PO BOX 800
WAYNE, PA 19087

CISION US INC
LISA LARRANAGA
332 S MICHIGAN AVE
CHICAGO, IL 60604

CISION US INC
PO BOX 842869
BOSTON, MA 02284-2869

CISON US INC
PO BOX 417215
BOSTON, MA 02241-7215

CIT GROUP/COMMERCIAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CITATION CLUB
KATIE VOHWINKLE
29540 CITATION CIR
FARMINGTON HILLS, MI 48331

CITI PROGRAM A DIVISION OF BRANY
RAMON ROCHA
1981 MARCUS AVE STE 210
LAKE SUCCESS, NY 11042

Education_Management_II_LLC_Part1.txt

CITI PROGRAM A DIVISION OF
BRANY
RAMON ROCHA
1400 NW 10TH AVE
SUITE 910
MIAMI, FL 33136

CITI PROGRAM AT THE
UNIVERSITY OF MIAMI
PAM WALKER
1400 NW 10TH AVE
SUITE 910
MIAMI, FL 33136

CITIBANK SOUTH DAKOTA NA
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

CITIBANK
BRIAN BLAESSING
399 PARK AVENUE
NEW YORK, NY 10043

CITI-STYLE PROGRAMS LLC
JOAN
370 E 76 ST
STE A 201
NEW YORK, NY 10021

CITIZENS FOR ANDY HILL
2035 NE 101ST CT
REDMOND, WA 98053

CITIZENS FOR CHAD MAGENDANZ
PO BOX 1362
ISSAQUAH, WA 98027

CITIZENS FOR MICHAEL J
BAUMGARTNER
PO BOX 171
SPOKANE, WA 99210

CITIZENS FOR STEVE BERQUIST
PO BOX 2050
RENTON, WA 98056

CITIZENS FOR STEVE LITZOW
7683 SE 27TH ST
3431
MERCER ISLAND, WA 98040

CITLALI MENDIETA
1987 S 102ND ST
WEST ALLIS, WI 53227

CITRIX ONLINE LLC
FILE 50264
MARIE CARLISLE
LOS ANGELES, CA 90074-0264

CITRIX ONLINE LLC
PAUL BARTLETT

7414 HOLLISTER AVE
GOLETA, CA 93117

CITRIX SYSTEMS, INC
PO BOX 931686
ATLANTA, GA 31193-1686

CITY & COUNTY OF DENVER
DENVER OFC OF CULTURAL AFFAIRS
201 W COLFAX AVE. DEPT 1007
DENVER, CO 80202

CITY & COUNTY OF DENVER
DEPARTMENT OF FINANCE
TREASURY DIVISION
PO BOX 660860
DALLAS, TX 75266-0860

CITY & COUNTY OF DENVER
DEPARTMENT OF REVENUE
144 WEST COLFAX AVENUE
DENVER, CO 80202

CITY & COUNTY OF DENVER
DIVISION OF ARTS & VENUES
1245 CHAMPA ST
1ST FL
DENVER, CO 80204

CITY & COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17420
DENVER, CO 80217-0420

CITY ARTS & LECTURES INC
HOLLY MULDER-WOLLAN
1955 SUTTER ST
SAN FRANCISCO, CA 94115

CITY BLUE DIGITAL IMAGING
SHAWN SACLLSE
119 NORTH 11TH STREET # 100
TAMPA, FL 33602

CITY CENTER PARKING PMC U-PARK
514 SW SIXTH AVE
PORTLAND, OR 97204

CITY CENTER PARKING
DEPT LA 24224
PASADENA, CA 91185-4224

CITY CENTER PARKING
PO BOX 9277
PORTLAND, OR 97207-9277

CITY FLOWERS
712 SW 12TH AVE
PORTLAND, OR 97205

CITY FLOWERS
824 NW DAVIS STREET
PORTLAND, OR 97209

Education_Management_II_LLC_Part1.txt

CITY GOURMET GROUP INC
384 BUTLER ST
PITTSBURGH, PA 15223

CITY HALL LLC
APRIL CLARK
1155 SHERMAN ST
STE 204
DENVER, CO 80203

CITY MODEL MANAGEMENT
ALEE
500 THIRD STREET, SUITE 580
SAN FRANCISCO, CA 94107

CITY OF ALAMEDA FIRE DEPT
1300 PARK STREET
ALAMEDA, CA 94501

CITY OF ALAMEDA FIRE DEPT
2263 SANTA CLARA AVE
ALAMEDA, CA 94501

CITY OF ALBUQUERQUE
ABQ RIDE
8001 DAYTONA NW
ALBUQUERQUE, NM 87121

CITY OF ALBUQUERQUE
PO BOX 25700
ALBUQUERQUE, NM 87125-5700

CITY OF ALBUQUERQUE
TREASURY DIVISION
BUSINESS REGISTRATION
PO BOX 17
ALBURQUERQUE, NM 87103

CITY OF ANAHEIM
ANAHEIM CONVENTION CENTER
ROSE CHAVIRA
800 W KATELLA AVENUE
ANAHEIM, CA 92802

CITY OF AURORA
LICENSING OFFICE
1ST FLOOR
15151 E ALAMEDA PKY #1000
AURORA, CO 80012

CITY OF BETTENDORF
1609 STATE ST
BETTENDORF, IA 52722

CITY OF BETTENDORF
PO BOX 1025
BETTENDORF, IA 52722-0004

CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM, AL 35283-0638

Education_Management_II_LLC_Part1.txt

```
CITY OF BROOKHAVEN
200 ASHFORD CENTER N
STE 150
ATLANTA, GA 30338

CITY OF BROOKHAVEN
4362 PEACHTREE RD
BROOKHAVEN, GA 30319

CITY OF CHANDLER
MS 701 PO BOX 15001
CHANDLER, AZ 85244-5001

CITY OF CHANDLER
MS702
PO BOX 4008
CHANDLER, AZ 85225

CITY OF CHANDLER
PO BOX 52158
PHOENIX, AZ 85072-2158

CITY OF CHARLESTON
ARTHUR CHRISTOPHER CITY
MICHELLE MILLER
GYMNASIUM
65 HAGOOD AVENUE
CHARLESTON, SC 29403

CITY OF CHARLESTON
PO BOX 304
CHARLESTON, SC 29402

CITY OF CHARLESTON
REVENUE COLLECTIONS DIVISION
PO BOX 22009
CHARLESTON, SC 29413-2009

CITY OF CHESAPEAKE EMS
CHESAPEAKE CITY TREASURER
PO BOX 16495
CHESAPEAKE, VA 23328-6495

CITY OF CHESAPEAKE
1205 20TH ST
CHESAPEAKE, VA 23324-2660

CITY OF COLUMBIA
PO BOX 7997
BUSINESS LICENSE DIVISION
COLUMBIA, SC 29202-7997

CITY OF COLUMBUS
50 W GAY ST
4TH FLOOR
COLUMBUS, OH 43215

CITY OF COLUMBUS
PO BOX 182437
COLUMBUS, OH 43218-2437

CITY OF DALLAS
CITY HALL, 1AN
```

Education_Management_II_LLC_Part1.txt
DALLAS, TX 75277

CITY OF DALLAS
DEPT OF CODE COMPLIANCE
RESTAURANT/BAR INSPECTIONS
7901 GOFORTH ROAD
DALLAS, TX 75238

CITY OF DECATUR
LEE ANN HARVEY
509 N MCDONOUGH STREET
DECATUR, GA 30030

CITY OF DECATUR
PO BOX 220
DECATUR, GA 30031

CITY OF DECATUR
PO BOX 945650
DECATUR, GA 30394-5650

CITY OF DURHAM FIRE DEPARTMENT
C/O FIRE RECOVERY USA LLC
PO BOX 935667
ATLANTA, GA 31193-5667

CITY OF EAGAN
3830 PILOT KNOB ROAD
EAGAN, MN 55122

CITY OF ELGIN
BILL FOLK
150 DEXTER COURT
ELGIN, IL 60120

CITY OF EUREKA
DAN EASTHAM
PO BOX 125
100 CITY HALL DRIVE
EUREKA, MO 63025

CITY OF FORT MITCHELL
2355 DIXIE HIGHWAY
FORT MITCHELL, KY 41017-0157

CITY OF FORT MITCHELL
PO BOX 17404
FORT MITCHELL, KY 41017

CITY OF FULLERTON
BUSINESS REGISTRATION DIVISION
303 W COMMONWEALTH AVENUE
FULLERTON, CA 92832-1775

CITY OF FULLERTON
PO BOX 51972
LOS ANGELES, CA 90051-6272

CITY OF FULLERTON
PO BOX 7190
PASADENA, CA 91109-7190

CITY OF GREENVILLE

Education_Management_II_LLC_Part1.txt

DEBORAH LESTER
PO BOX 2207
GREENVILLE, SC 29602

CITY OF GREENVILLE
PARKING SERVICES DIVISION
PO BOX 488
GREENVILLE, SC 29602

CITY OF GREENWOOD VILLAGE
6060 S QUEBEC ST
GREENWOOD VILLAGE, CO 80111-4591

CITY OF HAMMOND
5925 CALUMENT AVE
HAMMOND, IN 46320

CITY OF HAMPTON
TREASURERS OFFICE
1 FRANKLIN ST STE 100
HAMPTON, VA 23669

CITY OF HENDERSON
FINANCE DEPARTMENT
BUSINESS LICENSE DIVISION
PO BOX 95050
HENDERSON, NV 89009-5050

CITY OF HENDERSON
FINANCE DEPT
BUSINESS LICENSE DIVISION
PO BOX 95007
HENDERSON, NV 89009

CITY OF HIGH POINT
PO BOX 10039
HIGH POINT, NC 27261-3039

CITY OF HIGH POINT
PO BOX 230
211 S HAMILTON ST
HIGH POINT, NC 27261

CITY OF HOMEWOOD
JEFFERSON COUNTY
PO BOX 59666
HOMEWOOD, AL 35259

CITY OF HOPKINSVILLE KENTUCKY
PO BOX 707
715 S VIRGINIA STREET
HOPKINSVILLE, KY 42240

CITY OF HOPKINSVILLE
TAX #61-6001844
PO BOX 707
HOPKINSVILLE, KY 42241-0707

CITY OF HOUSTON
HOUSTON DEPT OF HEALTH & HUMAN
PO BOX 300008
HOUSTON, TX 77208

Education_Management_II_LLC_Part1.txt

```
CITY OF HOUSTON
SIGN ADMINISTRATION
PO BOX 2688
HOUSTON, TX 77252

CITY OF JACKSONVILLE
JACKSONVILLE FILM OFFICE
TODD ROOBIN
TRUST FUND
117 WEST DUVAL STREET, STE 375
JACKSONVILLE, FL 32202

CITY OF JACKSONVILLE
JUDY CONNARE
231 E FORSYTH ST
JACKSONVILLE, FL 32202

CITY OF JACKSONVILLE
MIKE HOGAN, TAX COLLECTOR
LOCAL BUSINESS TAXES
231 E FORSYTHE ST-- RM 130
JACKSONVILLE, FL 32202

CITY OF LAS VEGAS
400 STEWART AVENUE
LAS VEGAS, NV 89074

CITY OF LENEXA
12350 W 87TH ST PARKWAY
LENEXA, KS 66215

CITY OF LENEXA
FALSE ALARM REDUCTION PROGRAM
PO BOX 873123
KANSAS CITY, MO 64187-3123

CITY OF LENEXA
PO BOX 1488
LENEXA, KS 66215

CITY OF LOS ANGELES
DEPARTMENT OF FIRE
200 N MAIN ST #1620
LOS ANGELES, CA 90012

CITY OF LOS ANGELES
DEPT OF BUILDING & SAFETY
PO BOX 514260
LOS ANGELES, CA 90051-4260

CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS
PO BOX 30749
LOS ANGELES, CA 90030-0749

CITY OF LOS ANGELES
TREASURER
PO BOX 845252
LOS ANGELES, CA 90084-5252

CITY OF MIAMI
444 SW 2ND AVE
MIAMI, FL 33130
```

Education_Management_II_LLC_Part1.txt

```
CITY OF MIAMI
P O BOX 105206
ATLANTA, GA 30348-5206

CITY OF MILWAUKEE
200 E WELLS ST., ROOM 103
MILWAUKEE, WI 53202

CITY OF MILWAUKEE
OFFICE OF THE CITY TREASURER
PO BOX 78776
MILWAUKEE, WI 53278-0776

CITY OF MILWAUKEE
OFFICE OF THE TREASURER
JASON BAHR
CITY HALL ROOM 103
200 E WELLS ST
MILWAUKEE, WI 53202

CITY OF MINNEAPOLIS
ENVIRONMENTAL MGMT & SAFETY
250 SOUTH 4TH ST RM 414
MINNEAPOLIS, MN 55415

CITY OF MIRAMAR
2300 CIVIC CENTER PL
MIRAMAR, FL 33025

CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL 35283-0469

CITY OF NORWOOD
CINDY
4725 MONTGOMERY ROAD
NORWOOD, OH 45212

CITY OF NOVI
CITY CLERKS OFFICE
CITY CLERK
45125 W TEN MILE RD
NOVI, MI 48375

CITY OF NOVI
PO BOX 674264
DETROIT, MI 48267-4264

CITY OF NOVI
TAX PROCESSING
DRAWER 67 PO BOX 33321
DETROIT, MI 48232-5321

CITY OF NOVI
WATER AND SEWER BILL
PO BOX 33321
DRAWER 47
DETROIT, MI 48232-5321

CITY OF OKLAHOMA CITY
420 W MAIN STE 200
OKLAHOMA CITY, OK 73102
```

Education_Management_II_LLC_Part1.txt

```
CITY OF OKLAHOMA CITY
FEE COLLECTION CLERK
OKLAHOMA CITY FIRE MARSHALLS
2300 GENERAL PERSHING BLVD
OKLAHOMA CITY, OK 73107

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK 73126

CITY OF OLATHE
FALSE ALARM REDUCTION UNIT
PO BOX 768
OLATHE, KS 66051-0768

CITY OF OLATHE
OFFICE OF HUMAN RELATIONS
100 E SANTA FE
OLATHE, KS 66061

CITY OF ONTARIO
303 E B ST
ONTARIO, CA 91764

CITY OF ORANGE
BUSINESS LICENSE DIVISION
PO BOX 11024
ORANGE, CA 92856

CITY OF ORLANDO
REVENUE COLLECTION
PO BOX 4990
ORLANDO, FL 32802-4990

CITY OF OWENSBORO
OCCUPATIONAL TAX ADMIN
PO BOX 10008
OWENSBORO, KY 42302-9008

CITY OF PHILADELPHIA
C/O 1530 CHESTNUT ST TENANT
30 SOUTH 15TH STREET
SUITE 1000
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
CODE VIOLATION BRANCH
PO BOX 41819
PHILADELPHIA, PA 19101

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1049
PHILADELPHIA, PA 19105-1049

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1630
PHILADELPHIA, PA 19105-1630

CITY OF PHILADELPHIA
DEPT OF LICENSE & INSPECTIONS
```

Education_Management_II_LLC_Part1.txt
PO BOX 1942
PHILADELPHIA, PA 19105-1942

CITY OF PHILADELPHIA
DEPT. OF FINANCE
PO BOX 56318
PHILADELPHIA, PA 19130-6318

CITY OF PHILADELPHIA
LICENSE ISSUANCE UNIT
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
OFFICE OF FOOD PROTECTION
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104

CITY OF PHILADELPHIA
PARKING VIOLATION BRANCH
PO BOX 41818
PHILADELPHIA, PA 19101-1818

CITY OF PHILADELPHIA
PO BOX 53310
PHILADELPHIA, PA 19105-3310

CITY OF PHILADELPHIA
PO BOX 8409
PHILADELPHIA, PA 19101-8409

CITY OF PHILADELPHIA
SOURCE REGISTRATION
AIR MGMT SERVICES
321 UNIVERSITY AVE FL 2
PHILADELPHIA, PA 19104

CITY OF PHOENIX
150 SOUTH 12TH STREET
SUITE 190
PHOENIX, AZ 85034

CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PHOENIX
251 W WASHINGTON ST, 3RD FLOOR
PHOENIX, AZ 85003-2295

CITY OF PHOENIX
CENTRAL ACCOUNTS RECEIVABLE
PO BOX 78815
PHOENIX, AZ 85062-8815

CITY OF PHOENIX
CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038-9690

CITY OF PHOENIX
CIVIC PLAZA DEPT
PHOENIX STAGES

Education_Management_II_LLC_Part1.txt
111 N 3RD STREET
PHOENIX, AZ 85004

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038-9115

CITY OF PIKEVILLE
DIVISION OF TAX COLLECTION
118 COLLEGE ST
PIKEVILLE, KY 41501

CITY OF PIKEVILLE
DIVISION OF TAX COLLECTION
243 MAIN STREET
PIKEVILLE, KY 41501

CITY OF PITTSBURGH POLICE
GIGLIOTTI, LINDA
1203 WESTERN AVE.
ATTN: SPECIAL EVENTS
PITTSBURGH, PA 15233

CITY OF PITTSBURGH TREASURER
414 GRANT ST
ALARM PERMIT OFFICE
PITTSBURGH, PA 15219

CITY OF PITTSBURGH
660 FIRST AVE
3RD FLOOR
PITTSBURGH, PA 15219

CITY OF PITTSBURGH
BUREAU OF BUILDING INSPECTION
200 ROSS STREET ROOM 320
PITTSBURGH, PA 15219

CITY OF PITTSBURGH
DEPT OF FINANCE
CASH MANAGEMENT - CYA
414 GRANT ST
PITTSBURGH, PA 15219

CITY OF PITTSBURGH
DEPT OF PUBLIC SAFETY
BUREAU OF BLDG INSPECTION
200 ROSS STREET ROOM 320
PITTSBURGH, PA 15219

CITY OF PORTLAND
1221 SW 4TH AVE
ROOM 110
PORTLAND, OR 97201

CITY OF PORTLAND
1900 SW 4TH AVENUE-SUITE 5000
PORTLAND, OR 97201

CITY OF PORTLAND
BUREAU OF LICENSES
111 SW COLUMBIA-#600
PORTLAND, OR 97201-5840

Education_Management_II_LLC_Part1.txt

```
CITY OF PORTLAND
BUREAU OF TRANSPORTATION
1120 SW 5TH AVE ROOM 800
PORTLAND, OR 97204

CITY OF PORTLAND
FIRE & RESCUE
FIRE MARSHAL`S OFFICE
1120 SW 5TH AVE ROOM 1250
PORTLAND, OR 972204-191

CITY OF PORTLAND
P O BOX 4216
PORTLAND, OR 97208-4216

CITY OF PORTLAND
PAYMENTS CAS
PO BOX 8038
PORTLAND, OR 97207-8038

CITY OF PORTLAND
PORTLAND POLICE ALARM ADMIN
P O BOX 1867
PORTLAND, OR 97207

CITY OF PORTLAND
PROPERTY MANAGEMENT LICENSE
PROGRAM REVENUE DIVISION
PO BOX 984
PORTLAND, OR 97207-0984

CITY OF RICHARDSON
DONNA LEACH
411 WEST ARAPAHO
RICHARDSON, TX 75080

CITY OF RICHMOND DEPT
OF FINANCE
PO BOX 31800
HENRICO, VA 23294-1800

CITY OF ROUND ROCK
UTILITY BILLING DEPARTMENT
221 E MAIN ST
ROUND ROCK, TX 78664

CITY OF SACRAMENTO
915 I ST
SACRAMENTO, CA 95814

CITY OF SACRAMENTO
CITY HALL
915 I ST
ROOM 1214
SACRAMENTO, CA 95814

CITY OF SACRAMENTO
DEPT OF TRANSPORTATION
DEVELOPMENT ENGINEERING
300 RICHARDS BLVD
3RD FL
SACRAMENTO, CA 95811
```

Education_Management_II_LLC_Part1.txt

CITY OF SACRAMENTO
PO BOX 2551
SACRAMENTO, CA 95812

CITY OF SAINT CHARLES
4933 DWYER ROAD
ATTN FOG PROGRAM
ST CHARLES, MO 63301

CITY OF SAINT CHARLES
CITY OF ST CHARLES
BUSINESS OFFICE
TOURISM TAX SECTION
200 N 2ND ST
SAINT CHARLES, MO 63301

CITY OF SALINA
PARKS & RECREATION
300 W ASH, #100
SALINA, KS 67401

CITY OF SALINA
PO BOX 1307
SALINA, KS 67402

CITY OF SALINA
PO BOX 1307
SALINA, KS 67402-1307

CITY OF SAN ANTONIO
FINANCIAL SERVICES DIVISION
REVENUE COLLECTIONS
PO BOX 60
SAN ANTONIO, TX 78291-0060

CITY OF SAN ANTONIO
PO BOX 839948
SAN ANTONIO, TX 78283-3948

CITY OF SAN ANTONIO
SAN ANTONIO POLICE DEPT
ALARMS INVESTIGATION OFFICE
315 S SANTA ROSA
SAN ANTONIO, TX 78207

CITY OF SAN BERNARDINO
MUNICIPAL WATER DEPARTMENT
KATHY BENNET
300 NORTH D STREET, 5TH FLOOR
SAN BERNARDINO, CA 92402

CITY OF SAN DIEGO
PO BOX 129030
SAN DIEGO, CA 92112-9030

CITY OF SAN DIEGO, TREASURER
1200 THIRD AVENUE
STE 100
SAN DIEGO, CA 92101

CITY OF SANDY SPRINGS
7840 ROSWELL ROAD

Education_Management_II_LLC_Part1.txt

SUITE 500
SANDY SPRINGS, GA 30350

CITY OF SANTA ANA
BUSINESS TAX OFFICE M-15
PO BOX 1964
SANTA ANA, CA 92702-1964

CITY OF SANTA MONICA
ADDRESS UNAVAILABLE AT TIME OF FILING


CITY OF SAVANNAH
PO BOX 1968
SAVANNAH, GA 31402-1968

CITY OF SAVANNAH
REVENUE DEPARTMENT
PO BOX 1228
SAVANNAH, GA 31402

CITY OF SAVANNAH
REVENUE DEPARTMENT
PO BOX 1968
SAVANNAH, GA 31402-1968

CITY OF SEATTLE
220-3RD AVENUE SO. 2ND FLOOR
SEATTLE, WA 98104

CITY OF SEATTLE
DEPARTMENT OF FINANCE
PO BOX 34017
SEATTLE, WA 98124-1017

CITY OF SEATTLE
DEPARTMENT OF FINANCE
PO BOX 34905
SEATTLE, WA 98124-1905

CITY OF SEATTLE
DEPARTMENT OF TRANSPORTATION
700 5TH AVE #3000
PO BOX 34996
SEATTLE, WA 98124-4996

CITY OF SEATTLE
DEPT OF PLANNING & DEVELOPMENT
PO BOX 34234
SEATTLE, WA 98124-1234

CITY OF SEATTLE
DEPT. OF FINANCE
PO BOX 34016
SEATTLE, WA 98124-1016

CITY OF SEATTLE
FAS TREASURY CASHIERS
PO BOX 94767
SEATTLE, WA 98124-7067

CITY OF SEATTLE
PO BOX 34904

Education_Management_II_LLC_Part1.txt
SEATTLE, WA 98124-1904

CITY OF SEATTLE
PO BOX 34907
SEATTLE, WA 98124-1907

CITY OF SEATTLE
PO BOX 35178
SEATTLE, WA 98124-5178

CITY OF SEATTLE
PO BOX 94785
SEATTLE, WA 98128

CITY OF SEATTLE
RCA PO BOX 34907
SEATTLE, WA 98124-1907

CITY OF SEATTLE
REVENUE & CONSUMER AFFAIRS
700 5TH AVE, SUITE 4250
PO BOX 34214
SEATTLE, WA 98124-4214

CITY OF SHARONVILLE
11355 CHESTER RD
CINCINNATI, OH 45246

CITY OF SHARONVILLE
DBA SHARONVILLE CONVENTION
CENTER
10900 READING ROAD
SHARONVILLE, OH 45241

CITY OF SOUTH BEND
AMY
227 W JERRERSON BLVD
SOUTH BEND, IN 46601

CITY OF SUFFOLK TREASURER
441 MARKET ST
SUFFOLK, VA 23434

CITY OF SUNNYVALE
650 WEST OLIVE AVE
SUNNYVALE, CA 94086

CITY OF SUNNYVALE
650 WEST OLIVE AVENUE
PO BOX 3707
SUNNYVALE, CA 94086

CITY OF SUNNYVALE
SUNNYVALE DEPT OF PUBLIC SFTY
ATTN LICENSES PERMITS UNIT
700 ALL AMERICA WAY
SUNNYVALE, CA 94086

CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA, FL 33630-3191

CITY OF TAMPA

Education_Management_II_LLC_Part1.txt

BUSINESS TAX DIVISION
INSPECTOR: CHARLES SILKWORTH
PO BOX 31047
TAMPA, FL 33631-3047

CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 2200
TAMPA, FL 33601

CITY OF TAMPA
CASHIERING POLICE
2105 N NEBRASKA AVE
TAMPA, FL 33602

CITY OF TAMPA
ORACLE LOCKBOX
PO BOX 23328
TAMPA, FL 33623-3328

CITY OF TROY
PO BOX 554754
DETROIT, MI 48255-4754

CITY OF TROY
PO BOX 638007
CINCINNATI, OH 45263-8007

CITY OF TROY
TREASURERS OFFICE
500 W BIG BEAVER RD
TROY, MI 48084-5285

CITY OF TUCSON
1310 W MIRACLE MILE
TUCSON, AZ 85705

CITY OF TUCSON
4004 S PARK AVE #1
TUCSON, AZ 85714

CITY OF TUCSON
LICENSE SECTION
PO BOX 27210
TUCSON, AZ 85726

CITY OF TUCSON
PO BOX 27320
TUCSON, AZ 85726-7320

CITY OF TUCSON
PO BOX 28804
TUCSON, AZ 85726-8804

CITY OF TUCSON
TUCSON CONVENTION CENTER
260 S CHURCH AVENUE
TUCSON, AZ 85701

CITY OF TULSA
MASAKO MERCADO
175 E 2ND STREET STE 575
RM 905

Education_Management_II_LLC_Part1.txt
TULSA, OK 74103

CITY OF VANCOUVER
PO BOX 7878
VANCOUVER, BC V6B 4E2
CANADA

CITY OF VENTURA
PO BOX 99
VENTURA, CA 93022

CITY OF VIRGINIA BEACH
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA 23456

CITY OFFICE, LP
2151 MICHELSON DR
SUITE 140
IRVINE, CA 92612

CITY PAGES
401 NORTH 3RD STREET
SUITE 550
MINNEAPOLIS, MN 55401

CITY PAGES
800 1ST STREET NORTH SUITE 300
MINNEAPOLIS, MN 55401

CITY PUBLIC SERVICE BOARD
145 NAVARRO
SAN ANTONIO, TX 78205

CITY SERVICE ELECTRIC INC
LAUREN HACKLEMAN
5710 N NORTHWEST HWY
CHICAGO, IL 60646

CITY VIEW ONE LLC
DBA MIDTOWN AT CITYVIEW
4432 BONNEY BLVD
VIRGINIA BEACH, VA 23462

CITY VIEW ONE LLC
DBA MIDTOWN AT CITYVIEW
NANCY MORIN
808 NEWTOWN RD
VIRGINIA BEACH, VA 23462

CITY WIDE OF CENTRAL
PENNSYLVANIA
ALAN MATHESON
2101 N FRONT STREET
BUILDING 3 SUITE 301
HARRISBURG, PA 17110

CITYWIDE PRINTING
1999 PANDORA STREET
VANCOUVER, BC V5L 5B2
CANADA

CITYWIDE SELF STORAGE
440 NORTH OHIO

Education_Management_II_LLC_Part1.txt
SALINA, KS 67401

CIVCO MEDICAL SOLUTIONS
AMY
102 1ST ST SOUTH
KALONE, IA 52247

CIVCO MEDICAL SOLUTIONS
BOX 933548
ATLANTA, GA 31193-3598

CIVCO MEDICAL SOLUTIONS
PO BOX 933598
ATLANTA, GA 31193-3598

CIVITAS LEARNING INC
CLINTON WEAVER
1145 W 5TH ST
STE 200
AUSTIN, TX 78703

CIVITAS LEARNING INC
CLINTON WEAVER
75 REMITTANCE DRIVE
DEPT 1261
CHICAGO, IL 60675-1261

CJ AUTO INC
PO BOX 6834
MESA, AZ 85216

CJB PEST AND MOSQUITO CONTROL
NICHOLAS BURGESS
PO BOX 98
FARMINGTON HILLS, CA 48332

CJL CONSULTANTS LLC
JULIE JOHNSON
43 VOLTAIRE AVE
HENDERSON, NV 89002

CK`S PRODUCE INC
STEVE KOCSIS
2801 E HILLSBOROUGH AVE
TAMPA, FL 33610

C-K`S PRODUCE INC
TANYA TRAGESSER
PO BOX 11637
TAMPA, FL 33610

CKP HEATING AND COOLING LLC
LORI LEWITZKE
555 N MAIN ST
STE 5
NORTH CANTON, OH 44720

CL VENDING INC
PO BOX 339
CEDAR LAKE, IN 46303

CLAIRE ARCHIBALD
48-777 WEST QUEENS RD

Education_Management_II_LLC_Part1.txt

NORTH VANCOUVER, BC V7N2L5
CANADA

CLAIRE JOSEPHINE HUNKIN
PO BOX 341
PAGO PAGO, AS 96799

CLANCY SYSTEMS INTL INC
LIZ
2149 S GRAPE STREET
DENVER, CO 80222

CLARA REYES MIRANDA
19800 SW 180 AVE
LOT 270
MIAMI, FL 33187

CLAREMONT MCKENNA COLLEGE
C/O DEPT OF MILITARY SCIENCE
BARBARA AUSTIN
500 EAST NINTH ST
CLAREMONT, CA 91711

CLARK COUNTY ASSESSOR
500 SOUTH GRAND CENTRAL PKWY
PO BOX 551401
LAS VEGAS, NV 55140

CLARK DELEON
212 MONTROSE STREET
PHILADELPHIA, PA 19147

CLARK HILL PLC
KEVIN FANNING
500 WOODWARD AVENUE
SUITE 3500
DETROIT, MI 48226

CLARK HILL
151 S OLD WOODWARD AVE.
SUITE 200
BIRMINGHAM, MI 48009

CLARK PEST CONTROL OF STOCKTON
4750 BELOIT DR
SACRAMENTO, CA 95838

CLARK PEST CONTROL OF STOCKTON
NONA BRADLEY
4750 BELOIT DR
SACRAMENTO, CA 95838

CLARK PEST REMEDY INC
MELODY CLARK
3631 JODECO RD
MCDONOUGH, GA 30253

CLARK PEST REMEDY
PO BOX 1031
MCDONOUGH, GA 30253

CLASS EDUCATION
BRUNO PERRON

Education_Management_II_LLC_Part1.txt

2195 NOVA SCOTIA
PORT COQUITLAM, BC V3C 5N1
CANADA

CLASS EDUCATION
SAN FRANCISCO 715
ANTONIO MENDOZA
COL DEL VALLE
MEXICO CITY, DF 03100
MEXICO

CLASSES USA
6701 CENTER DRIVE W
SUITE 300
LOS ANGELES, CA 90045

CLASSIC COLLISION REPAIR LLC
ALBERT PLLOCI
24400 NOVI ROAD
SUITE 105
NOVI, MI 48375

CLASSIC FOODS INTERNATIONAL
JD ZEILER
PO BOX 65
TYRONE, GA 30290

CLASSIC PARTY RENTAL
1635 ROLLINS RD #A
BURLINGAME, CA 94010

CLASSIC PARTY RENTAL
900 NATIONAL DR
STE 120
SACRAMENTO, CA 95636

CLASSIC PARTY RENTAL
CHRISTINA NICHOLS
900 NATIONAL DR
STE 120
SACRAMENTO, CA 95634

CLASSIC PARTY RENTALS
3101 S HARBOR BLVD
SANTA ANA, CA 92704

CLASSIC PROVISIONS INC
JEANETTE NELSON
171 CHESHIRE LANE
STE 600
PLYMOUTH, MN 55441

CLASSIC PROVISIONS INC
PO BOX 47476
PLYMOUTH, MN 55447

CLAUDE B ROMULUS
6320 MIRMAR PARKWAY
SUITE A
MIRAMAR, FL 33023

CLAUDE B ROMULUS, MD MPH PA
6320 MIRAMAR PARKWAY

Education_Management_II_LLC_Part1.txt

SUITE A
MIRAMAR, FL 33023

CLAUDE T SU
44 MOON RIVER DR
SAVANNAH, GA 31406

CLAUDIA A WHITE
4151 AMON CARTER BLVD
MD2100
FORT WORTH, TX 92678

CLAUDIA A WHITE
PO BOX 246
TRABUCO CANYON, CA 92678

CLAUDIA N TURKSON-OCRAN
200 EAST SECOND AVE
GASTONIA, NC 28052

CLAY COUNTY
11 S WATER ST
LIBERTY, MO 64068

CLAY GRIMES
803 S LILAC LOOP
ST JOHNS, FL 32259

CLAY HAM
165 MAYFAIR DR
LINCOLN, IL 62656

CLAY HIGH SCHOOL
191131 DARDEN RD
SOUTH BEND, KY 46637

CLAY T BUCHANAN
19 BIGHORN CANYON
SAN ANTONIO, TX 78258

CLAY WEXLER
13011 SW 116 ST
MIAMI, FL 33186

CLAY, DESHARONETTE B
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

CLAYTON MADRID
559 SILVER STRAND BLVD
IMPERIAL BEACH, CA 91932

CLEAN HARBORS ENV SERVICES
PO BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS
CHRIS
42 LONGWATER DR
PO BOX 9149
NORWELL, MA 02061-9149

CLEAN POWER LLC

Education_Management_II_LLC_Part1.txt

124 NORTH 121ST ST
WAUWATOSA, WI 53226

CLEAN SOURCE INC
JASON RITZEMA
3370 COMMERCIAL AVE
NORTHBROOK, IL 60062-1909

CLEAN WORKS
75-5737 KUAKINI HWY
STE #102
KAILUA-KONA, HI 96740

CLEAN WORKS
KEOLA BOAK
76-252 KEALOHA ST
KAILUA KONA, HI 96740

CLEANCARE
40 51ST ST
PITTSBURGH, PA 15201

CLEANERS SUPPLY
LAURAYNE BROOKS
PO BOX 8589
ENDWELL, NY 13762-8589

CLEANING SERVICES CORP
CHRIS WERDER
1330 WALL AVE
PITCAIRN, PA 15140

CLEAR CHANNEL BROADCASTING INC
3936 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC
5824 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC
FILE 056499
LOS ANGELES, CA 90074-6499

CLEAR CHANNEL BROADCASTING INC
P O BOX 50623
LOS ANGELES, CA 90074-0623

CLEAR CHANNEL BROADCASTING
5080 COLLECTION CENTER DR
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING
DIRECTOR OF ENGINEERING & IT
32 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

CLEAR CHANNEL BROADCASTING
PO BOX 742025
LOS ANGELES, CA 90074-2025

CLEAR CHANNEL BROADCASTING
PO BOX 847654

Education_Management_II_LLC_Part1.txt

DALLAS, TX 75284-7654

CLEAR CHANNEL OUTDOOR INC
GAVIN MAHSMAN
401 SLOBE AVENUE
SACRAMENTO, CA 95815

CLEAR CHANNEL OUTDOOR
PO BOX 847247
DALLAS, TX 75284-7247

CLEARFIELD COUNTY CNSLRS ASSOC
444 ALLPORT CUTOFF
MORRISDALE, PA 16858

CLEARHEAD GROUP LLC
3601 S CONGRESS AVE
AUSTIN, TX 78704

CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107

CLEARLY CLEAN JANITORIAL
SERVICES, LLC
CORNELIUS SMITH
1380 RIO RANCHO BLVD # 1221
RIO RANCHO, NM 87124

CLEARSIDE INC
PO BOX 7806
SAN FRANCISCO, CA 94120-7806

CLEARSLIDE INC
45 FREMONT 32ND FLOOR
SAN FRANCISCO, CA 94105

CLEO/ABA FJE
JULIE D LONG
1101 MERCANTILE LN
STE 294
LARGO, MD 20774

CLEOPATRA GORDON-PUSEY
222 S FLAMINGO RD
PEMBROKE PINES, FL 33027

CLERK LAKE SUPERIOR COURT
JEANNETTE CONRAD
2293 NORTH MAIN ST
CROWN POINT, IN 46307

CLERK OF ALLEN CIRCUIT AND
SUPERIOR COURT
PO BOX 2597
FORT WAYNE, IN 46801-2597

CLERK OF ALLEN COUNTY COURT
113 WEST BERRY STREET
ROOM B10 SMALL CLAIMS DIV
FORT WAYNE, IN 468002-230

CLERK OF ALLEN COUNTY COURT

Education_Management_II_LLC_Part1.txt

715 S CALHOUN STREET
ROOM 200
FORT WAYNE, IN 46802

CLERK OF ALLEN COUNTY COURT
COURTHOUSE ANNEX ROOM B10
113 WEST BERRY STREET
FORT WAYNE, IN 46802

CLERK OF CIRCUIT COURT
520 KING STREET
ALEXANDRIA, VA 22314

CLERK OF COURT
PO DRAWER 11746
ROCK HILL, SC 29731

CLERK OF HAMILTON COUNTY
GOVERNMENT & JUDICIAL CENTER
ONE HAMILTON COUNTY SQUARE
STE 106
NOBLESVILLE, IN 46060

CLERK OF LAKE SUPERIOR COURT
RM 3
JEANNETTE CONRAD
15 W 4TH AVE
GARY, IN 46402

CLERK OF PORTER SUPERIOR COURT
16 E LINCOLNWAY
VALPARAISO, IN 46383

CLERK OF PORTER SUPERIOR COURT
3560 WILLOWCREEK RD
PORTAGE, IN 46368

CLERK OF ST JOSEPH SUPERIOR
101 S MAIN ST
SOUTH BEND, IN 46601

CLERK OF THE DISTRICT COURT
85 MARCONI BLVD RM 121
COLUMBUS, OH 43215

CLERK OF THE LAKE SUPERIOR COU
232 RUSSELL STREET
HAMMOND, IN 46320

CLERK OF THE LAKE SUPERIOR COU
400 N BROADWAY
GARY, IN 46402

CLERK OF WADSWORTH MUNICIPAL
120 MAPLE ST
WADSWORTH, OH 44281-1870

CLEVELAND A MARRIOTT
16573 76TH ST N
LOXAHATCHEE, FL 33470

CLEVELAND AREA COLLEGE
CONSORTIUM

Education_Management_II_LLC_Part1.txt

REBECCA DINNEN
C/O REBECCA DINNEN
1 JOHN CARROLL BLVD
UNIVERSITY HEIGHTS, OH 44118

CLEVELAND EAST HOTEL LLC
DBA CLEVELAND MARRIOTT EAST
KRISTYN BANHAM
26300 HARVARD RD
WARRENSVILLE HGTS, OH 44122

CLEVELAND HEIGHTS - UNIVERSITY
HEIGHTS CITY SCHOOL DIST
MICHELLE PHELPS
2155 MIRAMAR BOULEVARD
UNIVERSITY HTS, OH 44118

CLEVELAND HEIGHTS HIGH SCHOOL
REGISTRAR/GUIDANCE
MICHELLE PHELPS
2155 MIRAMAR BOULEVARD
UNIVERSITY HTS, OH 44118

CLEVELAND SIGHT CENTER
DEBBIE RUFFIN
1909 EAST 101ST STREET
CLEVELAND, OH 44106

CLEVELAND VICON CO., INC.
4550 WILLOW PARKWAY
CLEVELAND, OH 44125-1046

CLICK MODELS OF ATLANTA INC
VIRGINIA FERNANDEZ
129 WEST 27TH STREET
12TH FLOOR
NEW YORK, NY 10001

CLICK MODELS OF ATLANTA
VIRGINIA FERNANDEZ
949 IMAGE AVENUE
SUITE C
ATLANTA, GA 30318

CLICKSPARK LLC
COREY ROBINSON
530 SUMMIT POINT DR
HENRIETTA, NY 14467

CLIFF JOHNSON PLUMBING & DRAIN
SERVICE INC
PO BOX 6227
BUENA PARK, CA 90622-6227

CLIFFORD FISCHER & COMPANY
DBA FISCHER & COMPANY
TWO GALLERIA TOWER
13727 NOEL RD - STE 900
DALLAS, TX 75240

CLIFFORD GRICE
DBA G & G HOME IMPROVEMENT
CLIFFORD GRACE

5773 HITCHING POST LANE
MONTGOMERY, AL 36116

CLIFTON A LATTING
1517 19TH ST
ENSLEY
BIRMINGHAM, AL 35218

CLIFTON G LEE VAN ON
35117 HOLLOW CREEK DR
YUCAIPA, CA 92399

CLIFTON LEE VAN ON
7215 MORENA VILLA DRIVE
HIGHLAND, CA 92346

CLINE WILLIAMS WRIGHT JOHNSON &
OLDFATHER LLP
ROBIN PROCAZKA
233 SOUTH 13TH STREET
1900 US BANK BUILDING
LINCOLN, NE 68508

CLINIC OF PLANT CITY LLC
GINGER SINGLETARY
802 W MARTIN LUTHER KING BLVD
STE A
PLANT CITY, FL 33563

CLINICAL EDUCATION CONSULTANTS
456 COPPER CREEK CIRCLE
POOLER, GA 31322

CLINICAL PROFESSIONAL
CRISTINA SPIEGEL
5623 SPECTACULAR BID DRIVE
WESLEY CHAPEL, FL 33544

CLINICAL SUPPORT SERVICE INC
701 SENECA ST 205
BUFFALO, NY 14210

CLINT GAMBLE
5450 BARKER AVENUE
BURNABY, BC V5H 2N9
CANADA

CLINT JOLLY
2621 MOUNTAIN SPRINGS
RENO, NV 89519

CLINT KAUFFMAN
540 HOSPITAL DR
WINAMAE, IN 46996

CLINTON LAPOINTE
670 DOUGLAS ST
MANCHESTER, NH 03102

CLONES LANS
16400 NW 2ND AVE
STE 101
MIAMI, FL 33169

Education_Management_II_LLC_Part1.txt

CLP ELITCH GARDENS LLC
AMANDA SKINNER
299 WALNUT
DENVER, CO 80204

CLPF 10 BROOKLINE PLACE LLC
C/O NATIONAL DEVELOPMENT
CARL FIANTAGO
2310 WASHINGTON ST
NEWTON LOWER FALLS, MA 02462

CLPF GRP SUNNYVALE KIFER LLC
TOM ROBERTSON
18 BROAD ST SUITE 300
CHARLESTON, SC 29401

CLUCK N CHUCK
EDDIE CERVANTES
3022 D ST
SACREMENTO, CA 95816

CLUTCH CORP
STEVE KESSLER
224 W BRUCE ST
MILWAUKEE, WI 53204

CLYDE MCMORRIS
GAYLE GRUNDY
1315 ST JOSEPH PKWY
SUITE 1701
HOUSTON, TX 77002

CM EXTREMADURA PUBLICIDAD
MULTIMEDIA
MANUEL MACARRO
AV DIARIO HOY 22
BADAJOZ 06008
SPAIN

CMC DIGITAL MEDIA
MELISSA CORONADO
3170 E SLAUSION AVE
VERNOM, CA 90058

CMC GROUP INC
DBA DAYMARK FOOD SAFETY SYS
MARK MCGLAUGHLIN
12836 SOUTH DIXIE HWY
BOWLING GREEN, OH 43402

CMG
PO BOX 645255
CINCINNATI, OH 45264-5255

CMSN ON TEACHER CREDENTIALING
ELIZABETH HAMBRIDGE
1900 CAPITOL AVE
SACRAMENTO, CA 95811

CNJ INC
DBA REGENCY COFFEE AND VENDING
JERRY HINDERLITER

Education_Management_II_LLC_Part1.txt

2022 E SPRUCE CIRCLE
OLATHE, KS 66062

CNMI TREASURER
PO BOX 5234 CHRB
SAIPAN, MP 96950

CO DEPT OF HIGHER ED
CELINA DURAN
1560 BROADWAY
STE 1600
DENVER, CO 80202

COAKLEY BROTHERS CO
400 S 5TH ST
MILWAUKEE, WI 53204

COAST EDMONTON PLAZA
10155 105 STREET
EDMONTON, AB T5J 1E2
CANADA

COAST KAMLOOPS HOTEL &
CONFERENCE CENTRE
1250 ROGERS WAY
KAMPLOOPS, BC V15 1N5
CANADA

COAST VICTORIA HARBOURSIDE
HOTEL & MARINA
146 KINGSTON STREET
VICTORIA, BC V8V 1v4
CANADA

COAST2COAST PRODUCTION SUPPORT
DANIEL ESPINOZA
7668 EL CAMINO REAL
STE 104 BOX 103
LA COSTA, CA 92009

COASTAL BUILDING MAINTENANCE
DEPT #5180
PO BOX 2153
BIRMINGHAM, AL 35287

COASTAL EMERGENCY MEDICINE INC
ADAM KENNAH
605 WASHINGTON AVE
SAVANNAH, GA 31405

COASTAL SCREEN & RAIL LLC
RYAN GAYLORD
120 SOUTHRIDGE ROAD
DELRAY BEACH, FL 33444

COASTAL SEAFOODS
2330 MINNEHAHA AVENUE S
MINNEAPOLIS, MN 55404

COASTAL URGENT CARE AND
FAMILY MEDICINE
EDEE TRONCALE
1702 OHIO AVE

Education_Management_II_LLC_Part1.txt
LYNN HAVEN, FL 32444

COBB ENERGY PERFORMING ARTS CE
2 GALLERIA PARKWAY
ATLANTA, GA 30339

COBB-MARIETTA COLISEUM AND EXHIBIT
HALL AUTHORITY
MELANIE SIERRA
2800 COBB GALLERIA PKWY
ATLANTA, GA 30339

COBO CENTER
ONE WASHINGTON BLVD
WOODRINA REID
DETROIT, MI 48226

COCA COLA BEVERAGES FLORIDA LL
BRITTNEY GODFREY
521 L;AKE KATHY DRIVE
BRANDON, FL 33510

COCA COLA BEVERAGES FLORIDA
BRITTNEY GODFREY
PO BOX 743273
ATLANTA, GA 30374

COCA COLA BOTTLING CO
PO BOX 602937
CHARLOTTE, NC 28260-2937

COCA COLA BOTTLING
COMPANY
PO BOX 11407
DRAWER 2260
BIRMINGHAM, AL 35246-2260

COCA COLA BOTTLING
DEBRA ROACH
PO BOX 53158
LOS ANGELES, CA 90074-3158

COCA COLA BOTTLING
EDDIE BARTLETT
PO BOX 31487
CHARLOTTE, NC 28231-1487

COCA COLA BOTTLING
PO BOX 31487
CHARLOTTE, NC 28231

COCA COLA BOTTLING
PO BOX 31487
CHARLOTTE, NC 28231-1487

COCA COLA BOTTLING
PO BOX 403390
ATLANTA, GA 30384-3390

COCA COLA BOTTLING
PO BOX 4108
BOSTON, MA 02211-4108

Education_Management_II_LLC_Part1.txt

COCA COLA BOTTLING
PO BOX 751257
CHARLOTTE, NC 28275-1257

COCA COLA BOTTLING
PO BOX 751302
CHARLOTTE, NC 28275

COCA COLA ENTERPRISES
2329 PAYSPHERE CIR
CHICAGO, IL 60674

COCA COLA ENTERPRISES
JACKSONVILLE COCA COLA
PO BOX 403390
ATLANTA, GA 30384-3390

COCA COLA ENTERPRISES
PO BOX 102713
ATLANTA, GA 30368-2713

COCA COLA REFRESHMENTS USA INC
NORTH METRO SALES CENTER
DEBBIE ROACH
PO BOX 403390
ATLANTA, GA 30384-3390

COCA COLA REFRESHMENTS USA INC
PO BOX 840232
DALLAS, TX 75284-0232

COCA COLA REFRESHMENTS
BRENNAN MURPHY
230 NORTH MOJAVE ROAD
LAS VEGAS, NV 89101

COCA COLA REFRESHMENTS
NORFOLK SALES CENTER
PO BOX 100712
ATLANTA, GA 30384-0712

COCA COLA REFRESHMENTS
SAN ANTONIO SALES CENTER
PO BOX 840232
DALLAS, TX 75284-0232

COCA COLA REFRESHMENTS
SAN DIEGO SALES CENTER
PO BOX 740214
LOS ANGELES, CA 90074-0214

COCA COLA SOUTHWEST BEVERAGES
PO BOX 744010
ATLANTA, GA 30384-4010

COCA COLA
PO BOX 105637
ATLANTA, GA 30346-5637

COCA-COLA BOTTLING OF CHICAGO
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Education_Management_II_LLC_Part1.txt
COCA-COLA REFRESHMENTS USA INC
5010 AIRPORT EXPY
FORT WAYNE, IN 46809

COCA-COLA REFRESHMENTS USA INC
BRIAN MACKE
5010 AIRPORT EXPY
FORT WAYNE, IN 46809

COCA-COLA REFRESHMENTS USA INC
FT WAYNE DISTRIBUTION CTR
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2329

COCA-COLA REFRESHMENTS USA INC
LOS ANGELES SALES CENTER
DEBRA A ROACH
PO BOX 740214
LOS ANGELES, CA 90074-0214

COCA-COLA REFRESHMENTS USA INC
ONE COCA-COLA PLAZA
ATLANTA, GA 30313

COCA-COLA REFRESHMENTS USA INC
PITTSBURGH SALES CENTER
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2329

COCA-COLA REFRESHMENTS USA INC
PO BOX 85005 - 2735
PHILADELPHIA, PA 19178-2735

COCA-COLA REFRESHMENTS USA INC
SACRAMENTO SALES CENTER
DEPT 35077
PO BOX 39000
SAN FRANCISCO, CA 94139

COCA-COLA REFRESHMENTS USA INC
ST CHARLES SALES CENTER
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60651

COCA-COLA REFRESHMENTS USA INC
TWIN CITIES SALES CENTER
DEBRA A ROACH
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COCA-COLA REFRESHMENTS
BUCKNER SALES CENTER
PO BOX 840232
DALLAS, TX 75284-0232

COCA-COLA REFRESHMENTS
NORTH METRO SALES CENTER
PO BOX 403390
ATLANTA, GA 30384-3390

COCA-COLA REFRESHMENTS
SAN JOSE SALES CENTER
PO BOX 740214

Education_Management_II_LLC_Part1.txt
LOS ANGELES, CA 90074-0214

CODAN MEDLOW INC.
BERND LARSEN
3511 WEST SUNFLOWER AVENUE
FIRST FLOOR
SANTA ANA, CA 92704

CODE ELEVATOR INC
STEVE VOGELMAN
420 FEHELEY DR
STE B
KING OF PRUSSIA, PA 19406

CODY AUSTIN WAGNON
TULSA METRO PIPE BAND
4704 E 5TH PL
TULSA, OK 74112

CODY CAMERON
6304 BIRDCAGE ST #45
CITRUS HEIGHTS, CA 95610

CODY MCKINNEY
1611 WASHINGTON ST NE
MINNEAPOLIS, MN 55413

COF EDUCATION
PO BOX 566
HUDSON, IA 50643

COFFEE BROTHERS INC
1204 VIA ROMA
COLTON, CA 92324

COFFEE TIME
JEFF MAGEE
2525 S 11TH ST
NILES, MI 49120

COGNELLA INC
3970 SORRENTO VALLEY BLVD
STE 500
SAN DIEGO, CA 92121

COGNIZANT TECHNOLOGY SOLUTIONS
24721 NETWORK PLACE
CHICAGO, IL 60673-1247

COGNIZANT TECHNOLOGY SOLUTIONS
500 FRANK W BURR BLVD
TEANECK, NJ 07666

COHBER PRESS INC
DBA CAUSE + EFFECT STRATEGY
JOHN LOURY
1000 JOHN ST
WEST HENRIETTA, NY 14586

COHEN & GRIGSBY PC
PO BOX 641014
PITTSBURGH, PA 15264-1014

Education_Management_II_LLC_Part1.txt

COHEN & GRIGSBY
625 LIBERTY AVE.
PITTSBURGH, PA 15222

COHEN & GRIGSBY, P C
625 LIBERTY AVENUE
PITTSBURGH, PA 15222-3152

COHEN MILSTEIN SELLERS & TOLL
PLLC ESCROW AGENT FOR
CITY ATTORNEY OF SAN FRANCISCO
1100 NEW YORK AVE NW
STE 500 E
WASHINGTON, DC 20005

COKER PEDIATRICS LLC
14557 HIGHWAY 19
SUITE A
GRIFFIN, GA 30224-9582

COLD STAR INC
MARIA AMES
3640 FRANCIS AVE
CHINO, CA 91710

COLD WATER INDIAN BAND EDUCATI
PO BOX 4600
MERRITT, BC V1K 1B8
CANADA

COLE HARDWARE
MILETTE ILAGAN
70 4TH ST
SAN FRANCISCO, CA 94103

COLE NAVALTA
901 ENGLEWOOD PARKWAY
APT M201
ENGLEWOOD, CO 80110

COLE SUPPLY CO
531 GETTY CT
SUITE # A
BENICIA, CA 94510

COLEMAN, WAYNE
639 BRALORNE DRIVE
STONE MOUNTAIN, GA 30087

COLE-PARMER
ANGELICA MONTES
625 E BUNKER COURT
VERNON HILLS, IL 60061

COLETTE TORONTO
8513 EAST SAN LORENZO DRIVE
SCOTTSDALE, AZ 85258

COLIN BRATTEY
301-1956 HARE STREET
VANCOUVER, BC V6G 1H6
CANADA

Education_Management_II_LLC_Part1.txt

COLIN GILLIGAN
29 PALMETTO BAY RD
SAVANNAH, GA 31410

COLIN ROBINSON
49-1055 RIVERWOOD GATE
PORT COQUITLAM, BC V3B 8C3
CANADA

COLIN TURNER
1450 CHESTNUT STREET
UNIT 1107
VANCOUVER, BC V6J 3K3
CANADA

COLITE INTERNATIONAL LTD
C/O FGI FINANCE
80 BROAD ST
22ND FL
NEW YORK, NY 10004

COLITE INTERNATIONAL LTD
TRIPP TAPP
5 TECHNOLOGY CIR
COLUMBIA, SC 29203

COLLAPSE MOVIE LLC
MICHAEL C RUPPERT
220 E BUFFALO ST #400
MILWAUKEE, WI 53202

COLLECTIONS SERVICE CENTER
PO BOX 9125
DES MOINES, IA 50306-9125

COLLECTIONS USA INC
21640 N 19TH AVE C3
PHOENIX, AZ 85027

COLLECTOR OF WETHERSFIELD
PO BOX 150452
HARTFORD, CT 06115-0452

COLLEEN FARLEY
9147 ABINGDON DR
MYRTLE BEACH, SC 29579

COLLEEN MCCLEAN
313-5880 DOVER CRES
RICHMOND, BC V7C 5P5
CANADA

COLLEEN MEISER
385 MERRY OAKS LN
KEYSVILLE, VA 23947

COLLEGE AUTISM SPECTRUM
JANE THIERFELD BROWN
41 CROSSROADS PLAZA #221
WEST HARTFORD, CT 06107

COLLEGE BOARD INSTITUTION
PO BOX 30171

Education_Management_II_LLC_Part1.txt
NEW YORK, NY 10087-0171

COLLEGE BOARD
ACCUPLACER DEPT
PO BOX 4699
MOUNT VERNON, IL 62864

COLLEGE BOUND NETWORK LLC
ROSEANN BLAKE
1200 SOUTH AVE STE 202
STATEN ISLAND, NY 10314

COLLEGE BOUND NETWORK
1200 SOUTH AVENUE-SUITE 202
STATEN ISLAND, NY 10314

COLLEGE CANADA
903 HYUNDAI TOWER
1319-13 SEOCHO - DONG
SEOCHO-GU 137-070
REPUBLIC OF KOREA

COLLEGE ENTRANCE EXAMINATION BOARD
250 VESEY STREET
NEW YORK, NY 10281

COLLEGE HOUSING NORTHWEST
1604 SW CLAY ST
PORTLAND, OR 97201

COLLEGE LASALLE INTERNATIONAL
CRISTINA BAPTISTA
1400 DU FORT
BUREAU 9000
MONTREAL, QC H3H 2T1
CANADA

COLLEGE OF AMER PATHOLOGISTS
KATHLEEN CONWAY
325 WAUKEGAN ROAD
NORTHFIELD, IL 60093

COLLEGE OF CHARLESTON
40 COMING ST
CHARLESTON, SC 29424

COLLEGE OF CHARLESTON
KELLY M BISCOPINK
66 GEORGE STREET
CHARLESTON, SC 29424-0001

COLLEGE OF WESTERN IDAHO
CRAIG BROWN
6056 BIRCH LANE
NAMPA, ID 83687

COLLEGE READY BAHAMAS
3 LYSANDER ROAD
VALARIA FOX
STAPLEDON GARDENS, PO BOX CB11025
NASSAU
BAHAMAS

Education_Management_II_LLC_Part1.txt

COLLEGENET, INC
805 SW BROADWAY
SUITE 1600
PORTLAND, OR 97205

COLLEGESOURCE INC
ANNETTE CRONE
8090 ENGINEER ROAD
SAN DIEGO, CA 92111

COLLEGIATE PACIFIC
LINDA J REICH
PO BOX 300
ROANOKE, VA 24002

COLLIER TALENT AGENCY
HEATHER COLLIER
1001 S CAP OF TX HWY
BLDG L STE 200A
AUSTIN, TX 78746

COLLIERS TURLEY MARTIN TUCKER
425 WALNUT ST
STE 1200
CINCINNATI, OH 45202

COLLING MEDIA LLC
JEN HARLAN
14362 FRANK LLOYD BLVD
SUITE 1270
SCOTTSDALE, AZ 85260

COLLINSVILLE SCHOOL DISTRICT
201 WEST CLAY ST
COLLINSVILLE, IL 62234

COLONIAL ELECTRIC INC
TONI MANNING
14981 TELEPHONE AVE
CHINO, CA 91710

COLONIAL WEBB CONTRACTORS
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLONIAL WEBB CONTRACTORS
TIM BRAUN
1600 CROSS BEAM DR
CHARLOTTE, NC 28217

COLONY PAPERS INC
1776 COLONY RD
YORK, PA 17408

COLOR REFLECTIONS LLC
GREG BLOOM
643 ANTONE STREET
ATLANTA, GA 30318

COLORADO ASSOCIATION OF CAREER
COLLEGES & SCHOOLS
1600 BROADWAY
SUITE 1350

Education_Management_II_LLC_Part1.txt
DENVER, CO 80202

COLORADO ASSOCIATION OF CAREER
COLLEGES & SCHOOLS
SALLY KEMP
8074 GROVE ST.
WESTMINSTER, CO 80031

COLORADO CRIMINAL JUSTICE ASSN
KARA AVERHOFF
PO BOX 1652
CANON CITY, CO 81212

COLORADO DECA
9101 EAST LOWRY BLVD
DENVER, CO 80230

COLORADO DEPT OF HIGHER EDU
1560 BROADWAY
SUITE 1600
DENVER, CO 80202

COLORADO DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0005

COLORADO DEPT OF REVENUE
TAX & AUDIT DEPT
1375 SHERMAN ST RM504
DENVER, CO 80261-0004

COLORADO DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
STE 500
DENVER, CO 80203

COLORADO LITHO INC
PAUL HOLST
6494 W 91ST AVE
WESTMINSTER, CO 80031

COLORADO NURSES ASSOCIATION
2851 S PARKER ROAD
SUITE 250
AURORA, CO 80014

COLORADO NURSES ASSOCIATION
SUSAN NOLTE
PO BOX 3406
ENGLEWOOD, CA 80155

COLORADO TECHNICAL UNIVERSITY
4435 N CHESTNUT STREET
ATTN: ACCOUNTING
COLORADO SPRINGS, CO 80907

COLORADO UNIFORM CONSUMER
CREDIT CODE
COLORADO DEPT OF LAW
1300 BROADWAY 10TH FLR
DENVER, CO 80203

Education_Management_II_LLC_Part1.txt

COLORID, LLC
DEBBIE FOSTER
20480 CHARTWELL
CENTER DR
STE F
CORNELIUS, NC 28031


COLORID, LLC
PO BOX 1350
CORNELIUS, NC 28031


COLORPERFECT PRINTING
JOHN WHEATLEY
804 PENN AVE
PITTSBURGH, PA 15222


COLORSCENE INC
DAVID CATT
210 MARLBERRY CT
ALPHARETTA, GA 30004


COLSEN K KANEI
DBA KAWAIANUHEALEHUA
COLSEN KANEI
1926 SOUTH KING ST #16
HONOLULU, HI 96826


COLUMBIA DEVELOPMENTS LLC
DBA HILTON GARDEN INN
8910 FARROW RD
COLUMBIA, SC 29203


COLUMBIA DISTRIBUTING
STACY RAIHALA
6840 N CUTTER CIR
PORTLAND, OR 97217


COLUMBIA GAS
PO BOX 742537
CINCINNATI, OH 45274-2537


COLUMBIA GAS
PO BOX 9001847
LOUISVILLE, KY 40290-1847


COLUMBIA METROPOLITAN
CONVENTION CENTER
PAM OWENS
1101 LINCOLN ST
COLUMBIA, SC 29201


COLUMBIA PROPERTIES HEBRON LLC
DBA DOUBLETREE HOTEL CINCINNAT
MICHELLE BOONE
AIRPORT
740 CENTRE VIEW BLVD
CRESTVIEW HILLS, KY 41017


COLUMBIA PROPERTIES SAVANNAH
PATSY HUTCHESON
100 GENERAL MCINTOSH BLVD
SAVANNAH, GA 31401

Education_Management_II_LLC_Part1.txt

COLUMBIA PROPERTIES
ALBUQUERQUE LLC
STELLA HELMS
DBA MARRIOTT ALBUQUERQUE
2101 LOUISIANA BLVD NE
ALBUQUERQUE, NM 87110

COLUMBUS PRIMARY CARE INTERNAL
MEDICINE PC
EDET O BASSEY
1041 TALBOTTON RD
COLUMBUS, GA 31904

COLUMN FIVE MEDIA INC
VINCE NGUYEN
5151 CALIFORNIA AVE
STE 230
IRVINE, CA 92617

COLVIN, NATASHA N
152 RICE TERRACE DR
COLUMBIA, SC 29229

COMBAT FILMS
DODGE BILLINGSLEY
825 N 300 W
SUITE W311
SALT LAKE CITY, UT 84103

COMBAT WOUNDED COALITION
KENNETH MILLER
1220 EXECUTIVE BLVD SUITE 109
CHESAPEAKE, VA 23320

COMBUSTIONEER CORP
MAGGIE KELLY
643 LOFSTRAND LAND
ROCKVILLE, MD 20850

COMCARE PA
MINDY LOVENDAHL
520 S SANTA FE
SUITE 300
SALINA, KS 67401

COMCAST CABLE COMMUNICATIONS
60 DECIBEL RD
ATTN BUSINESS SERVICES AR
STATE COLLEGE, PA 16801

COMCAST CABLE
P O BOX 1577
NEWARK, NJ 07101-1577

COMCAST CABLE
PO BOX 105184
ATLANTA, GA 30348-5184

COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA 19398-3001

COMCAST CABLE

Education_Management_II_LLC_Part1.txt
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST CABLE
PO BOX 3005
SOUTHEASTERN, PA 19398-3005

COMCAST CABLE
PO BOX 34227
SEATTLE, WA 98124-1227

COMCAST CABLE
PO BOX 34744
SEATTLE, WA 98124-1744

COMCAST CABLE
PO BOX 530098
ATLANTA, GA 30353-0098

COMCAST CABLE
PO BOX 530099
ATLANTA, GA 30353-0099

COMCAST COMMUNICATIONS
PO BOX 105257
ATLANTA, GA 30348-5257

COMCAST
15 SUMMIT DR
2ND FLOOR
QC DEPT ATTN JEANIE BANKS
PITTSBURGH, PA 15275

COMCAST
5330 E 65TH STREET
INDIANAPOLIS, IN 46220

COMCAST
ONE COMCAST CENTER
32ND FL
PHILADELPHIA, PA 19103

COMCAST
PO BOX 3006
SOUTHEASTERN, PA 19398-3006

COMCAST
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMCAST
PO BOX 660618
DALLAS, TX 75266-0618

COMCAST
PO BOX 7500
SOUTHEASTERN, PA 19398-7500

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0002

COMED

Education_Management_II_LLC_Part1.txt

```
CHICAGO NORTH OFFICE
3500 NORTH CALIFORNIA AVE
CHICAGO, IL 60618

COMED
PO BOX 6111
CARIL STREAM, IL 60197

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMED
PO BOX 6112
CAROL STREAM, IL 60197-6112

COMET SCHOOL SUPPLIES
DON HOWARD
PO BOX 1576
PALESTINE, TX 75802-1576

COMEXUS
COMISION MEXICO EEUU
PARA EL INTERCAMBIO,
Y CULTURAL, BERLIN 18 PISO 2 COL JUAREZ
DEL CUAUTEMOC, DF 06600
MEXICO

COMFORT HEATING AND AC LLC
LAUREN ARNOLD
720 N BROADWAY
SALINA, KS 67401

COMFORT INN & SUITES
YASH PATEL
9090 WESLEYAN RD
INDIANAPOLIS, IN 46268

COMIC RELIEF INC
488 MADISON AVE 10TH FL
NEW YORK, NY 10022

COMLOCK SECURITY GROUP
DISPATCH
302 W KATELLA AVENUE
ORANGE, CA 92867

COMM TO REELECT TERRY ENGLAND
1060 OLD HOG MOUNTAIN RD
AUBURN, GA 30011

COMMANDING OFFICER - N852
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509

COMMANDING OFFICER NET PD TC N
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241

COMMANDING OFFICER NETPDTC
N814 - SCHOOL REFUND
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241
```

Education_Management_II_LLC_Part1.txt

COMMANDING OFFICER
NETDDTC N8132
KATHY WRIGHT
MARINE CORPS GROUP
6490 SAYFLEY FIELD RD
PENSACOLA, FL 32509-5241

COMMANDING OFFICER
NETPDTC N/85 MARINE CORPS GRP
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241

COMMANDING OFFICER
NETPDTC N81
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241

COMMERCE CENTER EAST TN TOWER, LP
DEBORA SHOULDERS
100 CNA DRIVE
NASHVILLE, TN 37214

COMMERCE CENTER TN TOWER LP
CASSIDY TURLEY
HELEN HALL - PROPERTY MGR
100 CENTERVIEW DR STE 155
NASHVILLE, TN 37214

COMMERCE CENTER TN TOWER LP
CUSHMAN & WAKEFIELD
ATT SUSAN HOUSE
100 CENTERVIEW DRIVE SUITE 155
NASHVILLE, TV 37214

COMMERCIAL ALARM SYSTEMS LLC
RANDY JENSEN
485 W FULLERTON AVE
ELMHURST, IL 60126

COMMERCIAL CUSTODIAL SERVICES
LORI MCGAUGHEY
2040 S ALMA SCHOOL
1-501
CHANDLER, AZ 85286

COMMERCIAL KITCHEN SYSTEMS LTD
1861 WESTOVER ROAD
NORTH VANCOUVER, BC V7J 1X7
CANADA

COMMERCIAL LINEN SERVICE INC
DBA VIRGINIA LINEN SVC
6694-96 FLEET DR
FRANCONIA, VA 22310

COMMERCIAL PLUMBING INC
JODIE ONAGA
1820 COLBURN STREET
HONOLULU, HI 96819

COMMERCIAL WORKS INC
CANDY CRINER

Education_Management_II_LLC_Part1.txt
1299 BOLTONFIELD ST
COLUMBUS, OH 43228-3693

COMMISSION ON ACCREDITATION OF
ALLIED HEALTH EDUCATION
BRAD MAXWELL
PROGRAM DBA ARC - AA
25400 US HIGHWAY 19 N STE 158
CLEARWATER, FL 33763-2150

COMMISSION ON COLLEGIATE
NURSING EDUCATION
ONE DUPONT CIR NW
STE 530
WASHINGTON, DC 20036-1120

COMMISSION ON COLLEGIATE
NURSING EDUCATION
PO BOX 418682
BOSTON, MA 02241-8682

COMMISSION ON POSTSECONDARY
EDUCATION
8778 S MARYLAND PARKWAY STE 1
LAS VEGAS, NV 89123-6705

COMMITTEE TO ELECT ALLEN PEAKE
103 COLONY CT
MACON, GA 31210

COMMITTEE TO ELECT BUTCH MILLER
WANDA SEGARS
4734 ARAPAHOE TRAIL
GAINESVILLE, GA 30506

COMMITTEE TO ELECT DREW HANSEN
PO BOX 2140
POULSBO, WA 98370

COMMITTEE TO ELECT JOHN D MEADOWS III
PO BOX 1255
CALHOUN, GA 30703

COMMITTEE TO ELECT SHARON
WYLIE
1111 MAIN STREET
SUITE #400
VANCOUVER, WA 98660

COMMITTTE TO ELECT JEFF MULLIS
212 ENGLISH AVENUE
CHICAMAUGA, GA 30707

COMMONWEALLTH OF KENTUCKY
501 HIGH STREET
4TH FLOOR
FRANKFORT, KY 40620

COMMONWEALTH COLLEGE
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

Education_Management_II_LLC_Part1.txt

COMMONWEALTH LANDSCAPING & LAWN CARE
LOGAN DELANEY
9224 TRANQUILITY DR
FLORENCE, KY 41042

COMMONWEALTH OF MASSACHUSETTS
C/O STUDENT FINANCIAL ASST
75 PLEASANT STREET
MALDEN, MA 02148

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
COLLECTIONS SPRNGFLD
436 DWIGHT ST
SPRINGFIELD, MA 01103-0001

COMMONWEALTH OF MASSACHUSETTS
JUDITH FRANCHI DIR AUDIT & CPL
UNCLAIMED PROP DIV
ONE ASHBURTON PL FL 12
BOSTON, MA 02108-1608

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS OFFICE OF
STUDENT FINANCIAL ASSISTANCE
454 BROADWAY SUITE 200
REVERE, MA 02151

COMMONWEALTH OF MASSACHUSSETTS
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON, MA 02205-5140

COMMONWEALTH OF PA OFFICE
OF ATTY GENERAL
BUREAU OF CONSUMER PROTECTION
301 CHESTNUT STREET #105
HARRISBURG, PA 17101

COMMONWEALTH OF PA
101 N INDEPENDENCE MALL E
UNCLAIMED PROPERTY
PHILADELPHIA, PA 19106

COMMONWEALTH OF PA
531 PENN AVENUE
PITTSBURGH, PA 15222

COMMONWEALTH OF PA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8500-53473
PHILADELPHIA, PA 19178-3473

COMMONWEALTH OF PA
DEPT OF STATE
320 N OFFICE BLDG
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF OCCUPATIONAL &
INDUSTRIAL SAFETY
RM 1606, LABOR/INDUS BLDG
651 BOAS STREET

Education_Management_II_LLC_Part1.txt
HARRISBURG, PA 17121

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF EDUCATION
DIVISION OF PROGRAM SERVICES
333 MARKET STREET
HARRISBURG, PA 17126-0333

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF ENVIRONMENTAL
PROTECTION
BUREAU OF WASTE MANAGEMENT
PO BOX 8762
HARRISBURG, PA 17105-8762

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR AND INDUSTRY-E
PO BOX 68572
HARRISBURG, PA 17106-8572

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF LABOR AND INDUSTRY
BUREAU OF OCCUPATIONAL &
INDUSTRIAL SAFETY
HARRISBURG, PA 17106

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF VOCATIONAL REHABIL-
TATION
100 MARGARET STREET
NEW CASTLE, PA 16101

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF VOCATIONAL
REHABILITATION
531 PENN AVENUE
PITTSBURGH, PA 15222

COMMONWEALTH OF VIRGINIA
C/O HENRICO GEN DIST COURT
4301 E PARHAM RD
HENRICO, VA 23273

COMMONWEALTH OF VIRGINIA
STATE CORP COMM CORP OPERDIV
PO BOX 1197
RICHMOND, VA 23209

COMMONWEALTH OF VIRGINIA
VIRGINIA DEPT OF TAXATION
PO BOX 26626
RICHMOND, VA 23261-6626

COMM-SERV
39648 EMBARCADERO TER
FREMONT, CA 94538

COMMUNITY COFFEE COMPANY LLC
PO BOX 60141
NEW ORLEANS, LA 70160

COMMUNITY COFFEE COMPANY LLC
PO BOX 919149

Education_Management_II_LLC_Part1.txt
DALLAS, TX 26391-9149

COMMUNITY COFFEE COMPANY LLC
SANDRA LEBLANC
PO BOX 791
BATON ROUGE, LA 70821

COMMUNITY HALL FOUNDATION INC
DBA AKRON CIVIC THEATRE
SUSAN TUEL
182 S MAIN ST
AKRON, OH 44308

COMMUNITY HEALTH PROTECTION BUREAU
800 S WALTER REED DR
ARLINGTON, VA 22204

COMMUNITY JOURNALS LLC
SHANNON ROCHESTER
PO BOX 2266
STE 120
GREENVILLE, SC 29602

COMMUNITY MEDICAL CENTER
OF WEST VIRGINIA
MARC ANAYAS
1190 NORTH STONE ST
DELAND, FL 32720

COMMUNITY OCCUPATIONAL
MEDICINE LLC
22818 OLD US 20
ELKHART, IN 46516

COMMUNITY OCCUPATIONAL
MEDICINE LLC
2301 N BENDIX DR STE 500
SOUTH BEND, IN 46628

COMMUNITY UTILITY BILLING
SERVICES CALIFORNIA
PO BOX 1530
HEMET, CA 92546

COMMUTER CHECK SRVCS CORP
PARRISH POLK
320 NEVADA ST
STE 401
NEWTON, MA 02460

COMPANION ANIMAL DENTISTRY
OF KANSAS CITY
SUSAN CROWDER
14918 WEST 87TH ST
LENEXA, KS 66219

COMPARATIVE MEDICAL GROUP
103 COLES HALL
1620 DENISON AVENUE
MANHATTAN, KS 66506

COMPASS GROUP USA, INC.
CANTEEN REFRESHMENT SERVICES

Education_Management_II_LLC_Part1.txt

LAURA BOYER
PO BOX 91337
CHICAGO, IL 60693-1337

COMPASSION PEDIATRICS LLC
BARBIE BOW
4442 CURRY FORD
ORLANDO, FL 32812

COMPLETE LAND CARE
13537 NEW HARMONY SHILOH ROAD
MOUNT ORAB, OH 45154

COMPLETE MEDICAL CONSULTANTS
LYNETTE LAMPRECHT
1485 W WARM SPRINGS RD
SUITE 109
HENDERSON, NV 89014

COMPLETE SEWING MACHINE
ORDERING
2557 W LAWRENCE AVE
CHICAGO, IL 60625

COMPLETE STAFFING SOLUTIONS
33 BOSTON POST RD W
STE 240
MARLBOROUGH, MA 01752

COMPLETE STAFFING SOLUTIONS
39018 TREASURY CENTER
CHICAGO, IL 60694-9000

COMPLETE WOMANS CARE
JULIE REKANT
409 CROATAN HILLS DR
VIRGINIA BEACH, VA 23451

COMPLIANCE POINT
4400 RIVER GREEN PKWY
SUITE 100
DULUTH, GA 30096

COMPLIANCEPOINT INC
ACCOUNTING
4400 RIVER GREEN PKWY
STE 100
DULUTH, GA 30096

COMPMANAGEMENT, INC.
MARK A MILANO
6377 EMERALD PARKWAY
PO BOX 884
DUBLIN, OH 43017-6884

COMPMANAGEMENT, INC.
PO BOX 182412
COLUMBUS, OH 43218-2412

COMPMANAGEMENT, INC.
PO BOX 89456
CLEVELAND, OH 44101-6456

Education_Management_II_LLC_Part1.txt

COMPTROLLER OF MARYLAND
REVENUE ADMINSTRATION DIV
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST
BALTIMORE, MD 21201

COMPUCHARTS COMPUTER PRODUCTS &
SERVICES INC
775 S PROGRESS DRIVE
MEDINA, OH 44256

COMPUCHARTS COMPUTER PRODUCTS
PO BOX 72484
CLEVELAND, OH 44192-2484

COMPUCOM INC
MARK FETH
1401 WEST CARSON ST.
PITTSBURGH, PA 15219

COMPUGROUP TECHNOLOGIES LLC
ALAINA SENTUCCI
100 GLOBAL VIEW DRIVE
SUITE 100
WARRENDALE, PA 15086

COMPUTER INTELLIGENCE ASSOC
CLARK FREANCH
10015 OLD COLUMBIA RD
SUITE B
COLUMBIA, MD 21046

COMPUTER SECURITT PRODUCTS INC
PO BOX 7549
NASHUA, NH 03060

COMPUTER SECURITY PRODUCTS
DONNA ROY
100 FACTORY ST
SECTION E-1
3RD FL
NASHUA, NH 03060

COMPUTERIZED SECURITY SYSTEMS
DBA SAFLOK
PO BOX 890247
CHARLOTTE, NC 28289-0247

COMPUTERIZED SECURITY SYSTEMS
DBA SAFOLK
31750 SHERMAN AVENUE
MADISON HEIGHTS, MI 48071

COMPUTERSHARE INC
DEPT CH 16934
PALATINE, IL 60055-6934

COMPUTERSHARE INC
DUSTIN LEONARD
250 ROYALL ST

Education_Management_II_LLC_Part1.txt
CANTON, MA 02021

COMPUTERSHARE
100 UNIVERSITY AVE.
11TH FLOOR
TORONTO, ON M5J2Y1
CANADA

COMSEC LLC
L D LEASURE
4445 CORPORATION LANE
STE 291B
VIRGINIA BEACH, VA 23462

COMTEMPORARY MIDWIFERY LLC
JOANN S SMITH
500 GEORGIA AVE
WOODBINE, GA 31569

COMVIEW CORPORATION
RICHARD BRUYERE
110 WALT WHITMAN ROAD
STE 101
HUNTINGTON STATION, NY 11746

CONBOY SPECIALTY COMPANY
4723 DOVERDELL DR
PITTSBURGH, PA 15236

CONCENTRA MEDICAL CENTERS
PO BOX 369
LOMBARD, IL 60148

CONCERT REAL ESTATE CORP
9TH FL 1190 HORNBY ST
VANCOUVER, BC V6Z 2K5
CANADA

CONCERT REALTY SERVICES, LTD
3528 VANNESS AVENUE
VANCOUVER, BC V5R 6G4
CANADA

CONCETTA SCIARRETTA
6525 AUBREY STREET
NORTH BURNABY, BC V5B 2E3
CANADA

CONCORD COMMERCIAL SERVICES IN
ALAN GREENWOOD
11400 LONG STREET
BALCH SPRINGS, TX 75180

CONCORD USA INC
HOWARD TAYLOR
1 DUNWOODY PK
STE 103
ATLANTA, GA 30338

CONCRETE IDEAS INC
JESSE
2824 N MORGAN ST
TAMPA, FL 33602

Education_Management_II_LLC_Part1.txt

CONDRA ARTISTA TALENT AGENCY
MARY VARA
1113 C E HOUSTON ST
SAN ANTONIO, TX 78205

CONDUCTOR INC.
2ND PARK AVE
15TH FL
NEW YORK, NY 10016

CONDUCTOR INC.
DEBBIE UNDERWOOD
230 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY 10003

CONEDOT LLC
3302 FOURSOME LN
SUGAR LAND, TX 27498

CONESTOGA VALLEY HIGH SCHOOL
BARBARA MCDANIEL
2110 HORSESHOE ROAD
LANCASTER, PA 17601

CONEXIS BENEFIT ADMINISTRATORS
BREA D JAMES
6191 NORTH ST HIGHWAY 161
SUITE 400
IRVING, TX 75038

CONEXIS BENEFIT ADMINISTRATORS
PO BOX 224547
DALLAS, TX 75222-4547

CONEXIS
PO BOX 8363
PASADENA, CA 91109-8363

CONFIGURE CONSULTING INC
45 TECHNOLOGY PARKWAY S
SUITE 205
NORCROSS, GA 30092

CONFIGURE CONSULTING INC
SUITE 195
2801 BUFORD HWY
ATLANTA, GA 30329

CONG NGUYEN
7755 REDFORD AVENUE
N HOLLYWOOD, CA 91605

CONGRESSIONAL ENTERPRISES LTD
PAT SULLIVAN
809 WHITE POND DRIVE
SUITE A
AKRON, OH 44320

CONLIN, MCKENNEY & PHILBIRCK PC
MICHELLE WHITLEY
350 S MAIN STREET

Education_Management_II_LLC_Part1.txt

```
SUITE 400
ANN ARBOR, MI 48104-2131

CONNECTEDHEALTH LLC
ELIAZBETH ZAVERDAS
2211 N ELSTON AVE
STE 202
CHICAGO, IL 60614

CONNECTICUT NATURAL GAS CORP
GEORGE SFIRIDIS
157 CHURCH ST
PO BOX 1564
NEW HAVEN, CT 06506

CONNECTICUT NATURAL GAS CORP
PO BOX 9245
CHELSEA, MA 02150-9245

CONNECTICUT STATE MARSHALL
NANCY F MARINO
45 WYLLYS STREET
HARTFORD, CT 06106

CONNECTION LINE
AV PAULISTA 807-CJ 718
SAN PAULO, SP 01311915
BRAZIL

CONNECTIONS
DBA PC CONNECTION
MICHAELN FLERRA
730 MILFORD RD
MERRIMAC, NH 03054

CONNECTS FEDERAL CREDIT UNION
C/O HENRICO GENERAL DIST
COURT
PO BOX 90775
HENRICO, VA 23273-0775

CONNIE CANADY
10415 US HWY 301 N
LUMBERTON, NC 28360

CONNIE LE
4208 EVERGREEN LN
STE 214
ANNADALE, VA 22003

CONNIE`S PIZZA
2373 SOUTH ARCHER AVENUE
CHICAGO, IL 60616

CONNIE`S PIZZA
JULIO AGULLERA
2373 SOUTH ARCHER AVENUE
CHICAGO, IL 60616

CONSERVATIVE PRINCIPLES FOR
FLORIDA PC
MARK ANDERSON
2600 SOUTH DOUGLAS ROAD
```

Education_Management_II_LLC_Part1.txt

SUITE 900
CORAL GABLES, FL 33134

CONSERVE
200 CROSS KEYS OFFICE PARK
PO BOX 7
FAIRPORT, NY 14450

CONSERVE
PO BOX 492
FAIRPORT, NY 14450

CONSERVE
PO BOX 979111
ST LOUIS, MO 63197-9000

CONSERVICE
PO BOX 4387
ENGLEWOOD, CO 80155

CONSERVICE
PO BOX 4718
LOGAN, UT 84323-4718

CONSERVICE
PO BOX 4777
LOGAN, UT 84323

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS, MO 63166-6523

CONSOLIDATED COMMUNICATIONS
PO BOX 747100
PITTSBURGH, PA 15274-7100

CONSOLIDATED COMMUNICATIONS
PO BOX 909
LUFKIN, TX 75902-0909

CONSOLIDATED ELECTRICAL DIST
CED/CREDIT OFFICE
PO BOX 280179
TAMPA, FL 33682-0179

CONSOLIDATED WATER GROUP
CULLIGAN WATER OF JACKSONVILLE
APRIL HUTCHINSON
604 COLLEGE ST
JACKSONVILLE, FL 32204-2812

CONSORTIUM OF SOUTHERN CA
COLLEGES & UNIVERSITIES
13167 ORTLEY PLACE
VALLEY GLEN, CA 91401-1329

CONSTABLE LAS VEGAS TWP
302 E CARSON AVE
FL 5
LAS VEGAS, NV 89155

CONSTABLE LAUGHLIN TOWNSHIP
55 CIVIC WAY

Education_Management_II_LLC_Part1.txt
LAUGHLIN, NV 89029-1563

CONSTANCE T FISCHER
211 MEDICAL CENTER EAST
STE 390
PITTSBURGH, PA 15206

CONSTANCE WOULARD
1015 WELLINGTON CT
RAYMORE, MO 64083

CONSTANT CONTACT INC
CUSTOMER SUPPORT
1601 TRAPELO ROAD
ATTN: ACCOUNTS RECEIVABLE
WALTHAM, MA 02451

CONSTELLATION NEWENERGY INC
111 MARKET PLACE
6TH FLOOR
BALTIMORE, MD 21202

CONSTELLATION NEWENERGY INC
CUSTOMER CARE
100 CONSTELLATION WAY
STE 6000
BALTIMORE, MD 21202

CONSULTING PROFESSIONAL
RESOURCES
KENNETH FINK
2015 BABCOCK BLVD
PITTSBURGH, PA 15209

CONSUMER INSIGHTS INC
DBA SONAR STRATEGIES
CINDY REGAN
320 N GOODMAN ST
STE 101
ROCHESTER, NY 14607

CONSUMER LAW ORGANIZATION PA
721 US HIGHWAY 1
SUITE 201
NORTH PALM BEACH, FL 33408

CONSUMERINFO.COM INC
ACCOUNTS RECEIVABLE
475 ANTON BLVD
COSTA MESA, CA 92626

CONSUMERINFO.COM
PO BOX 886133
LOS ANGELES, CA 90088-6133

CONSUMERS ENERGY COMPANY
ONE ENERGY PLAZA (EP10-203)
JACKSON, MI 49201-2276

CONSUMERS ENERGY COMPANY
PO BOX 740309
CINCINNATI, OH 45274-0309

Education_Management_II_LLC_Part1.txt

CONSUMERS ENERGY
PO BOX 30079
LANSING, MI 48937-0001

CONTEMPORARY ELECTRICAL SERVICES, INC
112 GLYNDON STREET, STE 200
VIENNA, VA 22180

CONTEMPORARY ELECTRICAL SVCS
1954 ISAAC NEWTON SQ W
RESTON, VA 20190

CONTEMPORARY INDUSTRIES, INC.
LUIS RAMIREZ
1940 12TH STREET
SARASOTA, FL 34236

CONTINENTAL COLLECTION AGENCY
PO BOX 24022
DENVER, CO 80224-0022

CONTINENTAL FOOD SERVICE INC
APRIL WOBBER
1604 W KING ST
YORK, PA 17404

CONTINENTAL OFFICE ENVIRONMENT
2601 SILVER DR
COLUMBUS, OH 43211

CONTINENTAL OFFICE ENVIRONMENT
JENNIFER MILLER
700 WATERFRONT DRIVE EAST
HOMESTEAD, PA 15120

CONTINENTAL OFFICE ENVIRONMENT
L3569
COLUMBUS, OH 43260-3569

CONTINUING EDUCATION OF THE BAR
2100 FRANKLIN ST
SUITE 500
OAKLAND, CA 94612-3055

CONTINUING EDUCATION
OF THE BAR
300 FRANK H OGAWA PLAZA
STE 410
OAKLAND, CA 94612-2047

CONTINUUM HEALTHCARE PROVIDERS
WENDY DAMATO
608 WOODVIEW WAY
BRADENTON, FL 34212

CONTINUUM RETAIL ENERGY SERV
BRYAN RIZUTO
1323 E 71ST ST
STE 300
TULSA, OK 74136

CONTINUUM RETAIL ENERGY SERV
DEPT 1886

Education_Management_II_LLC_Part1.txt

```
R MAHAN
TULSA, OK 74182

CONTINUUM RETAIL ENERGY SERV
PO BOX 26706
SECT 4133
OKLAHOMA CITY, OK 73126-0706

CONTINUUM RETAIL ENERGY SERV
PO BOX 5603
DENVER, CO 80217

CONTRACT FLOORING LLC
PO BOX 363
WETUMPKA, AL 36092

CONTRACTORS TILE CO INC
MARY BINKLEY
4401 MICHIGAN AVE
NASHVILLE, TN 37209

CONTROL FIRE SYSTEMS COMPANY
ALBERTA BENTLY
3920 SW 149TH ST
OKLAHOMA CITY, OK 73170

CONTROL MANAGEMENT INC
CHERYL PLAYER
3101 CARLISLE ST
COLUMBIA, SC 29205

CONTROLLED KEY SYSTEMS INC
17248 RED HILL AVENUE
IRVINE, CA 92614-5628

CONTROLWORKS INC
ADRAINA TITUS
13720 MOUNTAIN AVE
CHINO, CA 91710

CONVENTION HEADQUARTERS HOTEL
DBA FAIRFIELD INN & SUITES BY
MELINDA NIKETH
MARRIOTT INDY
501 W WASHINGTON ST
INDIANAPOLIS, IN 46204

CONVENTON ELECTRIC
KEN COVENTON
PO BOX 8155
EDMOND, OK 73083

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL 60678-1352

CONVERT ADVERTISING
JEFF COUNTERMAN
2385 ORO COURT
CHULA VISTA, CA 91915

CONYERS WALK IN CLINIC LLC
DANIELLE WATERS
```

Education_Management_II_LLC_Part1.txt

```
1810 GA HWY 20 SE
STE 172
CONYERS, GA 30013

CONYERS WALK IN CLINIC
DANIELLE WATERS
1810 HIGHWAY 20 SE
STE 172
CONYERS, GA 30013-2001

COOK`S LOCKSMITH SERVICES INC
BRYAN TURNER
4614 POPLAR LEVEL ROAD
LOUISVILLE, KY 40213

COOKS CLUB OF TAMPA BAY
DR MICHAEL LYNCH
9013 TUDOR DR G101
TAMPA, FL 33615

COOL GRAPHIC STUFF.COM
ANTHONY COFFEY
481 8TH AVENUE
SUITE 1738-BOX J29
NEW YORK, NY 10001

COOLERSMART USA LLC
PO BOX 513030
PHILADELPHIA, PA 19175

COOLEY LLP
KERI L MULLEN
101 CALIFORNIA ST
5TH FL
SAN FRANCISCO, CA 94111-5800

COOPER GLOBAL CHAUFFEURED TRAN
ALLICIA PARKER
4004 TRADEPORT BLVD
ATLANTA, GA 30354

COOPER, JENNIFER L
609 VICTORY RD
PITTSBURGH, PA 15237

COPACO
KATHY MALLORY
PO BOX 6369
COLUMBUS, GA 31917

COPACO/MONTGOMERY
BO JACKSON
3325 ARONOV AVENUE
MONTGOMERY, AL 36108

COPIERS FOR LESS
PAUL MOONEY
708 W CONFLUENCE AVE
MURRAY, UT 84123

COPY EXPRESS OF CHARLOTTE
PAM KIKER
4004-A SOUTH BOULEVARD
```

Education_Management_II_LLC_Part1.txt

CHARLOTTE, NC 28209

COPY EXPRESS
MARK HICKS
1255 EASTLAND DRIVE
LEXINGTON, KY 40505

COPY HOUSE PRINTERS
ROGER HAGEMEYER
3034 E LA PALMA AVE
ANAHEIM, CA 92806

CORA ITALIAN SPECIALTIES INC
LISA DASTICE
9630 JOLIET RD
COUNTRYSIDE, IL 60525

CORDOVA, ROBERTO A
13080 LEAWOOD STREET
VICTORVILLE, CA 92392

CORDRAY ELECTRIC
DEANNA CORDRAY
7108 WASHINGTON ST NE
STE B
ALBUQUERQUE, NM 87109

CORE HIGHER EDUCATION
GROUP LLC
MATTHEW BAKER
1300 DIVISION ROAD
WEST WARWICK, RI 02893

CORE LABORATORY SUPPLIES INC
CAROLE PERKINS
PO BOX 495
ALLEN PARK, MI 48101

CORE PHYSICIANS LLC
MICHELLE MCCARTHY
7 HOLLAND WAY
EXETER, NH 03833

COREY ADAMS
8-6935 122ND ST
SURRERY, BC V3W 6Y4
CANADA

COREY BRYANT BAILEY
3315 S ELM PLACE
BROKEN ARROW, OK 74012

CORI HARRELL
4642 W LONGFELLOE AVE
TAMPA, FL 33629

CORI WINTER
1938 WINDHAM PL
CHARLOTTE, NC 28205

CORIE SUN
7016 ELLIOTT STREET
VANCOUVER, BC V5S 2N2

Education_Management_II_LLC_Part1.txt

CANADA

CORLENE EBERLE
2414 LINDA LANE
CLARKSTON, WA 99403

CORNAIR REMODELING INC
REX A CORNAIR
45-594 LULUKU PLACE
KANEOHE, HI 98744

CORNELIA HERINGA
3816 HAMILTON STREET
PORT COQUITLAM, BC V3B 3A5
CANADA

CORNER BAKERY USE REMIT #11
CORNER BAKERY CAFE
P O BOX 844288
DALLAS, TX 75284-4288

CORNER BAKERY
ADDRESS UNAVAILABLE AT TIME OF FILING


CORNERSTONE FAMILY HEALTH LLC
MICHELLE QUISENBERRY
343 EAST CENTER STREET
MADISONVILLE, KY 42431

CORNERSTONE FAMILY HEALTH LLC
PO BOX 1357
MADISONVILLE, KY 42431

CORNERSTONE FAMILY MEDICINE
ANABEL CASTRO
11512 LAKE MEAD AVE
UNIT 302
JACKSONVILLE, FL 32256

CORNERSTONE PATRIOT HOLDING
DBA TANGLEWOOD AT VOSS
JENNA LOUP
7510 BURGOYNE RD
HOUSTON, TX 77063

CORNERSTONE RESEARCH INC
2 EMBARCADERO
20TH FL
SAN FRANCISCO, CA 94066

CORNERSTONE UHEAA
60 SOUTH 400 WEST
SALT LAKE CITY, UT 84101-1284

CORODATA
PO BOX 842638
LOS ANGELES, CA 90084-2638

CORODATA
PO BOX 846137
LOS ANGELES, CA 90084-6137

CORONADO ISLAND MARRIOTT
DALONG ABHAY
2000 SECOND AVE
CORONADO, CA 92118

COROVAN MOVING & STORAGE CO
JOHN SCHMITTHENNER
12302 KERRAN ST
POWAY, CA 92064

COROVAN MOVING & STORAGE CO
SUE MAYFIELD
PO BOX 840778
LOS ANGELES, CA 90084-0778

COR-O-VAN
MOVING AND STORAGE
PO BOX 840778
LOS ANGELES, CA 90084-0778

CORP CAT SA AUS LLC
JAUN FLORES
314 E NAKOMA
SUITE W
SAN ANTONIO, TX 78216

CORPORATE CENTER WEST II LP
NANCY LEACH
661 UNIVERSITY DR
STE 200
JUPITER, FL 33458

CORPORATE CENTER WEST LLC
JENNIFER DURHAM
661 UNIVERSITY BLVD #200
JUPITER, FL 33458

CORPORATE CLEANING GROUP INC
LISA MCLEOD
39201 SCHOOLCRAFT RD
STE B5
LIVONIA, MI 48150

CORPORATE COFFEE SYSTEMS, LLC
745 SUMMA AVE
WESTBURY, NY 11590

CORPORATE DISTRIBUTIONS INC
DON HOWARD
16161 VENTURA BLVD # 683
ENCINO, CA 91436

CORPORATE EATS, INC.
BOB LADEN
8646 EAGLE CREEK CIRC
STE 204
SAVAGE, MN 55378

CORPORATE GREEN INC
6818 GREENVILLE AVENUE
DALLAS, TX 75231-6404

CORPORATE GREEN INC

Education_Management_II_LLC_Part1.txt
PO BOX 820725
DALLAS, TX 75382-0725

CORPORATION OF THE PRESIDING
BISHOP
DBA THE CHURCH OF JESUS CHRIST
OF LATTER-DAY SAINTS
50 EAST NORTH TEMPLE
SALT LAKE CITY, UT 84150-0012

CORR, DR DANIEL P
2137 S BLUFFS WAY
YUMA, AZ 85365

CORT ACCOUNTS PAYABLE
PO BOX 23567
NEW ORLEANS, LA 70183

CORT FURNITURE RENTALS
7400 SQUIRE COURT
WEST CHESTER, OH 45069

CORT FURNITURE RENTALS
DEBORAH CAMPBELL
15000 CONFERENCE CENTER DR
STE 440
CHANTILLY, VA 20151

CORT NATIONAL BILLING
PO BOX 1398
WEST CHESTER, OH 45071

CORT NATIONAL BILLING
PO BOX 17401
BALTIMORE, MD 21297-1401

CORT
P O.BOX 17401
BALTIMORE, MD 21297

CORVAN, JACQUELYN A
8725 ELDENS ST
LA MESA, CA 91942

COSGROVE LLC
C/O KESSINGER/HUNTER & COMPANY
LESLIE PERKINS
2600 GRAND BLVD SUITE 700
KANSAS CITY, MO 64108

COSI
17503 LA CANTERA PKWY
STE 108
SAN ANTONIO, TX 78257

COSMOPOLITAN MAID SERVICE LLP
TAMMY DIETZMAN
PO BOX 111
ROWLETT, TX 75030

COSTA MESA CHAMBER OF COMMERCE
KYLE WOOSLEY
1700 ADAMS AVE

Education_Management_II_LLC_Part1.txt

SUITE 101
COSTA MESA, CA 92626

COSTANTINO, ROBERT J
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

COSTCO BUSINESS CENTER
22330 HATHAWAY AVE
HAYWARD, CA 94541

COSTCO BUSINESS DELIVERY
HAWTHORNE CA BUSINESS CTR
12530 PRAIRIE AVE
HAWTHORNE, CA 90250

COSTCO BUSINESS
CAPITAL ONE COMMERCIAL
PO BOX 34783
SEATTLE, WA 34783

COSTCO WHOLESALE MEMBERSHIP
999 LAKE DR
ISSAQUAH, WA 98027

COSTCO
1099 E HOSPITALITY LANE
SAN BERNADINO, CA 92408

COSTCO
1099 E HOSPITALITY LANE
SAN BERNARDINO, CA 92408

COSTCO
PO BOX 34535
SEATTLE, WA 98124-1535

COSTCO
PO BOX 34783
SEATTLE, WA 98124-1783

COTTONWOOD CLINIC LLC
HEIDI APPLEGATE
310 MAIN ST
DEER LODGE, MT 59722

COTTRELL & CO INC
151 WHITEFORD WAY
LEXINGTON, SC 29072

COUNCIL FOR HIGHER EDUCATION
ACCREDITATION
PO BOX 75387
BALTIMORE, MD 21275

COUNCIL FOR HIGHER EDUCATION
PO BOX 37085
BALTIMORE, MD 21297-3085

COUNCIL FOR INTERIOR DESIGN
ACCREDITATION
OFFICE
206 GRANDVILLE AVE, SUITE 350

Education_Management_II_LLC_Part1.txt
GRAND RAPIDS, MI 49503-4014

COUNCIL OF INTERNATIONAL SCHOOLS
CAROL SCOTT
PO BOX 1052
TRUMANSBURG, NY 14886

COUNCIL OF NORTH CENTRAL TWO
MEGAN FUGATE
200 S 14TH ST
PARSON, KS 67357

COUNCIL ON COLLEGE ADMISSION
IN SOUTH DAKOTA
2001 S SUMMIT AVE
SIOUX FALLS, SD 57197

COUNCIL ON LEGAL EDUCATION
OPPORTUNITY INC
JULIE LONG
1101 MARCANTILE LANE SUITE 294
LARGO, MD 20774

COUNTERPATH CORPORATION
STE 300 ONE BENTAL CENTER
505 BURRARD ST BOX 95
VANCOUVER, BC V7K 1M3
CANADA

COUNTRY WATER TREATMENT
PAM NIELSON
13658 TEN MILE
SOUTH LYON, MI 48178

COUNTY LOCKSMITH INC
RATAEL BAEZ
7840 SEMINOLE PRATT WHITNEY RD
LOXOHATOHRZ, FL 33470

COUNTY OF DURHAM
PO BOX 3397
DURHAM, NC 27702

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
12000 GOVERNMENT CENTER PKWY
FAIRFAX, VA 22035-0078

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
REVENUE COLLECTION DIVISION
PO BOX 9156
ALEXANDRIA, VA 22304-0156

COUNTY OF HENRICO VIRGINIA
PO BOX 90790
HENRICO, VA 23228-0790

COUNTY OF HENRICO
PO BOX 3369
HENRICO, VA 23228

COUNTY OF HENRICO, VA

Education_Management_II_LLC_Part1.txt
PO BOX 3369
HENRICO, VA 23228

COUNTY OF LOUDOUN
LCPS
55 PLAZA STREET, SE
ATTN: K ANNE LEWIS
LEESBURG, VA 20175

COUNTY OF LOUDOUN
PO BOX 1000
LEESBURG, VA 20175

COUNTY OF LOUDOUN
PO BOX 347
LEESBURG, VA 20178-0347

COUNTY OF SAN BERNADINO
15400 CIVIC DRIVE
VICTORVILLE, CA 92392

COUNTY OF SAN BERNADINO
385 N ARROWHEAD AVE
SECOND FLOOR
SAN BERNADINO, CA 92415-0130

COUNTY OF SAN BERNARDINO
385 N ARROWHEAD AVE 1ST FL
SAN BERNARDINO, CA 92415-0187

COUNTY OF SAN BERNARDINO
620 S E ST
SAN BERNARDINO, CA 92415

COUNTY OF SAN DIEGO
DEPT. OF ENVIROMENTAL HEALTH
P O BOX 129261
SAN DIEGO, CA 92112-9261

COUNTYN OF SANTA CLARA
TAX COLLECTOR
70 W HEDDING STREET
EAST WING
SAN JOSE, CA 95110-1767

COURION CORPORATION
MARIANNE MCCARTHY
1900 W PARK DR
1ST FL
WESTBOROUGH, MA 01578-3919

COURION CORPORATION
PO BOX 83049
WOBURN, MA 01813-3049

COURSE ADVISOR INC
10 PRESIDENTIAL WAY
FLOOR 2
WOBURN, MA 01801

COURTHOUSE HIGH RISE I, L P
DBA MERIDIAN AT COURTHOUSE
CAROLINE LAHLOU

Education_Management_II_LLC_Part1.txt

COMMONS-PHASE I & II
1401 N TAFT ST
ARLINGTON, VA 22201

COURTNEY AUSTIN
4660 WHITEFISH STAGE ROAD
WHITFISH, MT 59937

COURTNEY E A CONLEY
6370 GRANT CHAPMAN DR
LA PLATA, MD 20646

COURTNEY RIDGE HE, LLC
DBA COURTNEY RIDGE APTS
920 YORKMONT RIDGE LANE
CHARLOTTE, NC 28217

COURTNEY STILL KEATTS
2904 SPENCERS GROVE RD
BROWNS SUMMIT, NC 27214

COURTNEY VANDERSTOCK
1575 OLYMPIA CIRCLE 206
CASTLE ROCK, CO 80104

COURTROOM COMPENDIUMS
BOX 705
WOODLAND HILLS, CA 91365

COURTYARD BY MARRIOT - AKRON
100 SPRINGSIDE DRIVE
AKRON, OH 44333

COURTYARD BY MARRIOTT #1177
PO BOX 130033
MERILLVILLE, IN 46411

COURTYARD BY MARRIOTT WOODLAND
TES GREGORY
9041 EAST 71ST ST
TULSA, OK 74133

COURTYARD BY MARRIOTT
111 GATEWAY CORP BLVD
COLUMBIA, SC 29203

COURTYARD BY MARRIOTT
6250 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328-4525

COURTYARD BY MARRIOTT
BETTENDORF QUAD CITIES
895 GOLDEN VALLEY DR
BETTENDORF, IA 52722

COURTYARD BY MARRIOTT
CHICAGO SCHAUMBURG
C/O WHITE LODGING
PO BOX 13003
MERRILLVILLE, IN 46411

COURTYARD BY MARRIOTT
CINDY ANDERSON

Education_Management_II_LLC_Part1.txt

225 S 3RD AVE.
MINNEAPOLIS, MN 55401

COURTYARD BY MARRIOTT
DBA ST B MOTELS
3020 RIFFEL DRIVE
SALINA, KS 67401

COURTYARD BY MARRIOTT
LEXINGTON KEENELAND AIRPORT
3100 WALL ST
LEXINGTON, KY 40513

COURTYARD BY MARRIOTT
MIDTOWN SAVANNAH
6703 ABERCORN STREET
SAVANNAH, GA 31405

COURTYARD BY MARRIOTT
PITTSBURGH DOWNTOWN
JEAN SEFFAN
945 PENN AVENUE
PITTSBURGH, PA 15222

COURTYARD BY MARRIOTT
SOUTH BEND MISHAWAKA
4825 N MAIN ST
MISHAWAKA, IN 46545

COURTYARD BY MARRIOTT-DOWNTOWN
DOWNTOWN PITTSBURGH
ERIKA HENSON - GROUP SVC MRG
945 PENN AVENUE
PITTSBURGH, PA 15222

COURTYARD MARRIOTT
6250 PEACHTREE DUNWOODY
ATLANTA, GA 30328

COURTYARD MARRIOTT
PO BOX 13003
MERRILLVILLE, IN 46411

COURTYARD MARRIOTT-FORT WAYNE
1619 W WASHINGTON CENTER ROAD
FORT WAYNE, IN 46818

COURTYARD MERRILLVILLE
ACCT 1155-501170
62960 COLLECTION DR
CHICAGO, IN 60693-3960

COURTYARD MISHAWAKA
62960 COLLECTIVE DR
CHICAGO, IL 60693-0960

COURTYARD SAVANNAH MIDTOWN
SAVCH
PO BOX 741574
ATLANTA, GA 30374-1574

COURTYARD
111 GATEWAY CORPORATE BLVD

Education_Management_II_LLC_Part1.txt

COLUMBIA, SC 29203

COURTYARD, HIGH POINT
PO BOX 339
LAURINBURG, NC 28353

COVE ASSOCIATES AT RIVER RUN
VILLAGE, LP
SHERRILL SWANSON
11075 CARMEL MOUNTAIN RD #200
SAN DIEGO, CA 92129

COVENANT MEDICAL CENTER PC
DR BABALOLA
5014 STONE MOUNTAIN HWY
SUITE C
LILBURN, GA 30047

COVENTRY CORPORATE PRINTING
PO BOX 197
CHESWOLD, DE 19936

COVERALL NORTH AMERICA INC
RUBY PEPAJ
9680 SWEET VALLEY DRIVE
VALLEY VIEW, OH 44125

COVERALL NORTH AMERICA
2955 MOMENTUM PLACE
CHICAGO, IL 60689

COVERALL OF OKLAHOMA
9101 LBJ FRWY # 700
DALLAS, TX 75243

COVERALL OF OKLAHOMA
ALLY KING
5909 NW EXPRESSWAY
STE 325
OKLAHOMA CITY, OK 73132

COVINGTON & BURLING LLP
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004

COVINGTON & BURLING LLP
THE NEW YORK TIMES BUILDING
620 EIGTH AVE
NEW YORK, NY 10018-1405

COWSERT FOR SENATE INC
BILL COWSERT
PO BOX 512
ATHENS, GA 30603

COX CASTLE & NICHOLSON LLP
IDA HERNANDEZ
2029 CENTURY PARK EAST
SUITE2100
LOS ANGELES, CA 90067

COX COMMUNICATIONS
PO BOX 183124

Education_Management_II_LLC_Part1.txt
COLUMBUS, OH 43218-3124

COX COMMUNICATIONS
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX COMMUNICATIONS
PO BOX 248876
OKLAHOLMA CITY, OK 73124-8876

COX COMMUNICATIONS
PO BOX 53214
PHOENIX, AZ 85072-3214

COX COMMUNICATIONS
PO BOX 53249
PHOENIX, AZ 85072-3249

COX COMMUNICATIONS
PO BOX 53262
PHOENIX, AZ 85072-3262

COX COMMUNICATIONS
PO BOX 78071
PHOENIX, AZ 85062-8071

COX FAMILY MEDICINE
CYNDI GOERLING
210 E 16TH ST
ALMA, GA 31510

COX HEALTH
3801 S NATIONAL AVE
ATTN CHELSEA LANDGRAF
SPRINGFIELD, MO 65807

COX MEDIA GROUP
ADVERTISING
PO BOX 645098
CINCINNATI, OH 45264-5098

COX MEDICAL CENTERS
CHELSEA LANDGRAF
1423 N JEFFERSON AVE
SPRINGFIELD, MO 65802

COX TEXAS NEWSPAPERS, LP
DBA AUSTIN AMERICAN-STATESMAN
MICHELE COOK
305 S CONGRESS AVE
AUSTIN, TX 78704

COX, ARTHUR G
743 E 41ST STREET
SAVANNAH, GA 31401

COZEN O`CONNOR
1627 I ST NW
STE 1100
WASHINGTON, DC 20006

COZEN O`CONNOR
1900 MARKET ST

Education_Management_II_LLC_Part1.txt
PHILADELPHIA, PA 19103

COZEN O`CONNOR
7885
PO BOX 7247
PHILADELPHIA, PA 19170-7885

CP PYRAMIDS ASSOCIATES LP
PO BOX 952457
ST. LOUIS, MO 63195-2457

CPA 17 PAYING AGENT LLC
TIMOTHY GOODWIN
50 ROCKEFELLER PLAZA
2ND FLOOR
NEW YORK, NY 10020

CPP INC
185 N WOLFE ROAD
SUNNYVALE, CA 94086

CPP INC
CUSTOMER RELATIONS
1055 JOAQUIN RD
STE 200
MOUNTAIN VIEW, CA 94043

CPP INC
PO BOX 49156
SAN JOSE, CA 95161-9156

CPP, INC
1055 JOAQUIN RD
STE 200
MOUNTAIN VIEW, CA 94043

CPR CERTIFICATION LLC
129 TALMADGE RD
BARNESVILLE, GA 30204

CPR CERTIFICATION MADE EASY
10875 ABERCORN ST #126
SAVANNAH, GA 31419

CPR CONSULTANTS INC
DBA THE RESPONSE INSTITUTE
YAKISHA COLE
7404 CHAPEL HILL RD
STE G
RALEIGH, NC 27607

CPR HOLDINGS SAN VALIENTE LLC
DBA SAN VALIENTE APTS
MILLER, TRICIA ASSISTANT MGR
2220 W MISSION LN
PHOENIX, AZ 85021

CPR LIFESAVER
2660 TRISTRAM WAY
MERIDIAN, ID 83642

CPRBOB
ROBERT CULVER

Education_Management_II_LLC_Part1.txt

775 POCASET DRIVE
ELLIJAY, GA 30540

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX 78289-0001

CPSSTATEMENTS.COM
RUSS COZART
401 TUSCARAWAS ST W
STE 201
CANTON, OH 44702

CPX - SOUTH CANTON LLC
FAIRFIELD INN & SUITES
DEE EVANS
4205 GREENTREE AVE SW
CANTON, OH 44706

CPX BALDWIN OPAG LLC
DBA SPRINGHILL SUITES
AMY ESTEP
CINCINNATI MIDTOWN
610 EDEN PARK DRIVE
CINCINNATI, OH 45202

CRAIG A BAILEY MD
4000 OVERLEA CT
KLOOMFIELD HILLS, MI 48302

CRAIG BARTHOLOMEW
16017 S 4TH ST
PHOENIX, AZ 85048

CRAIG BOND
11846 BUNKER DRIVE
RANCHO CUCAMONGA, CA 91730

CRAIG BRADY
151 N WHITE MOUNTAIN RD
STE E
SHOW LOW, AZ 85901

CRAIG SCOTT
792 BENNETT RD
SOUTH DAYTONA, FL 32119

CRAIG WALKER COMMUNICATIONS
3041 NW GRASS VALLEY DR
CAMAS, WA 98607-4000

CRAIGSLIST.ORG
ACCOUNTS RECEIVABLE
PO BOX 438
SAN FRANCISCO, CA 94108-0438

CRAIN, CATON AND JAMES PC
Y`VONNE VILLARREAL
1401 MCKINNEY STREET
SUITE 1700
HOUSTON, TX 77010

CRAMP AND ASSOCIATES

Education_Management_II_LLC_Part1.txt

1327 GRENOX RD
WYNNEWOOD, PA 19096

CRANE MEDICAL CLINIC
JOSE GUMATO
103 S GASTON ST
CRANE, TX 79731

CRC PRESS
TIFFANY 651-846-3319
PO BOX 409267
ATLANTA, GA 30384-9267

CREATIVE APPROACH ATLANTA
PO BOX 78869
ATLANTA, GA 30357

CREATIVE APPROACH
JEFF CELA
1080 WEST PEACHTREE ST NW
ATLANTA, GA 30309

CREATIVE COLOR SERVICES, INC.
DBA FERRARI COLOR
CHRISTINE
1550 S GLADIOLA STREET
SALT LAKE CITY, UT 84104

CREATIVE CORPORATE CATERING
ACCOUNTING
658 MENDELSSOHN AVE
GOLDEN VALLEY, MN 55427

CREATIVE FINANCIAL STAFFING
PO BOX 5-0191
WOBURN, MA 01815-0191

CREATIVE FINANCIAL STAFFING
PO BOX 95111
CHICAGO, IL 60694-5111

CREATIVE FLOATS
MARK AKSTEROWICZ
1669 JOHNSTOWN RD NE
DOVER, OH 44622

CREATIVE FUSION GROUP LLC
MILTON WOOD
PO BOX 683572
MARIETTA, GA 30068

CREATIVE IMAGES BMP LLC
DAVE KENNEDY
1515 PRODUCTION DR
BURLINGTON, KY 41005

CREATIVE MANAGER, INC.
721 AUTH AVENUE
OAKHURST, NJ 07755

CREATIVE MARKETING PRODUCTS
KAMEEL GAFFOOR
3460 FAIRLANE FARMS ROAD

Education_Management_II_LLC_Part1.txt

SUITE 13
WELLINGTON, FL 33414

CREATIVE MEDIA DEVELOPMENT,INC
PROMOTION MARKETING DIVISION
1631 NW THURMAN
PORTLAND, OR 97209

CREATIVE MORNINGS
106 - 336 EAST 1ST AVE
VANCOUVER, BC V5T 4R6
CANADA

CREATIVE MULTICARE INC
KRISTI MORGAN
PO BOX 1147
JONESBORO, GA 30237

CREATIVE PUBLISHING GROUP
PO BOX 414114
BOSTON, MA 02241-4114

CREATIVE PUBLISHING INT`L
DBA QUAYSIDE PUBLISHING GROUP
SUE
400 FIRST AVENUE N
SUITE 300
MINNEAPOLIS, MN 55401

CREDIT SUISSE
MEGAN KANE
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT VALUE PARTNERS LP
JOSEPH CAMBARERI
49 WEST PUTNAM AVENUE
GREENWICH, CT 06830

CREDO REFERENCE LIMITED
NICHOLE EVANS
201 SOUTH ST
4TH FL
BOSTON, MA 02111

CREEPYWOOD HAUNTED HOUSE INC
DAVE RACHELL
501 ROLLING HILLS DRIVE
ST CHARLES, MO 63304

CREME DE LA CREME INC
JENNIFER WILSON
3001 RED HILL AVE
BLDG 6 STE 102
COSTA MESA, CA 92626

CREME FRAICHE DESIGN LLC
DANA BOULDEN
4218 STANLEY ST
PITTSBURGH, PA 15207

CRESCENT CARDBOARD COMPANY
100 WEST WILLOW ROAD

Education_Management_II_LLC_Part1.txt

WHEELING, IL 60090

CRESCENT CARDBOARD COMPANY
35243 EAGLE WAY
CHICAGO, IL 60678-1352

CREST THEATER SACREMENTO INC
BILL HEBERGER
1013 K ST
SACRAMENTO, CA 95814

CRESTLINE SPECIALTIES INC
PO BOX 712151
CINCINNATI, OH 45271-2151

CRESTLINE SPECIALTIES
PO BOX 712144
CINCINNATI, OH 45271-2144

CREW BUILDERS INC
JON ARCHER
6191 CORNERSTONE COURT
SUITE 101
SAN DIEGO, CA 92121

CRISIS CENTER NORTH
LAURIE RATESIC
PO BOX 101093
PITTSBUGH, PA 15237

CRISTINE GALATI
413 HAMMOCKS VIEW
SAVANNAH, GA 31410

CRITICAL ELECTRIC SYSTEMS GROU
CATHY ROHNER
704 CENTRAL PARKWAY EAST
STE 1200A
PLANO, TX 75074

CROCCO, LUIGUI MARINO
4542 NW 94 CT
DORAL, FL 33178

CROCKFORD CONSULTING LLC
PO BOX 126
ANDOVER, MN 55304

CROSSROADS CHAMBER OF COMMERCE
SUE LEED
9101 TAFT ST
MERRILLVILE, IN 46410

CROSSROADS PRESENTS LLC
DEREK TERCHIAK
36 BAY STATE RD
CAMBRIDGE, MA 02138

CROSSTOWN CARPET CARE INC
113 DUKE LN
LADSON, SC 29456

CROWE HORWATH LLP

Education_Management_II_LLC_Part1.txt

KATHY BAZZELL
320 E JEFFERSON BLVD
PO BOX 7
SOUTH BEND, IN 46624-0007

CROWE HORWATH LLP
PO BOX 145415
CINCINNATI, OH 45250-9791

CROWE HORWATH LLP
PO BOX 1529
BRENTWOOD, TN 37027

CROWE HORWATH LLP
PO BOX 71570
CHICAGO, IL 60694-1570

CROWE HORWATH
PO BOX 71570
CHICAGO, IL 60694-1570

CROWE, GREGG
300 STATE STREET #234
KNOXVILLE, TN 37902

CROWN DISTRIBUTORS
606 N OHIO ST
SALINA, KS 67401

CROWN DISTRIBUTORS
SUSAN BERNAUER
PO BOX 255
SALINA, KS 67402

CROWN OAKS PROPERTIES
C/O CITADEL EQUITIES GROUP
TIYA GRABOWSKI
1508 EUREKA RD
STE 230
ROSEVILLE, CA 95661

CROWN OAKS PROPERTIES
TIYA GRABOWSKI
2870 GATEWAY OAKS DR
SUITE 110
SACRAMENTO, CA 95833

CROWN SERVICES, INC.
CARY STANTON
1001 SKYLINE DRIVE
HOPKINSVILLE, KY 42240

CROWN SERVICES, INC.
KITTY ROZELLE
2800 CORPORATE EXCHANGE DR
COLUMBUS, OH 43231

CROWNE PLAZA LENEXA
OVERLAND PARK
12601 WEST 95TH STREET
LENEXA, KS 66215-3895

CROWNE PLAZA

Education_Management_II_LLC_Part1.txt

```
OVERLAND PARK
12601 W 95TH STREET
LENEXA, KS 66215-3895

CROWNE PLAZA-MINNEAPOLIS AIRPT
2700 PILOT KNOB ROAD
EAGAN, MN 55121

CRU CONSULTANCY
3021 SPRING BAY ROAD
VICTORIA, BC V8N 1Z4
CANADA

CRUSER & MITCHELL LLP
JERRY PATTON
275 SCIENTIFIC DR
SUITE 2000
NORCROSS, GA 30092

CRUZ`N CAFE COFFEE
DOUGLAS
11639 MASONVILLE DR
PARKER, CO 80134

CRYSTAL AND HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CRYSTAL BUTLER
9800 EAST 71ST TERRACE
RAYTOWN, MO 64133

CRYSTAL CATERING
AMANDA VAN DER MOERE
6729 WESTFIELD BLVD
INDIANAPOLIS, IN 46220

CRYSTAL CLEAR BUILDING SVCS
BOB LESKO
26118 BROADWAY AVE
OAKWOOD VILLAGE, OH 44146

CRYSTAL CLEAR BUILDING SVCS
PO BOX 1053
TWINSBURG, OH 44087

CRYSTAL CLEAR ENTERPRISE INC
AILENE HARTZ
12127-R BLUD RIDGE EXTENSION
GRANDVIEW, MO 64030

CRYSTAL CLEAR ENTERPRISE INC
PO BOX 846
GRANDVIEW, MO 64030

CRYSTAL CREEK CATTLE CO, INC.
PO BOX 7347
DALLAS, TX 75209

CRYSTAL CREEK CATTLE CO, INC.
STEVE ROBBINS
2459 SOUTHWELL RD
DALLAS, TX 75229
```

Education_Management_II_LLC_Part1.txt

CRYSTAL JESENICK
825 SAYBROOK FALLS DR
FAIRVIEW HEIGHTS, IL 62208

CRYSTAL LANDRUM
1304 13TH AVE SE SUITE D
DECATUR, AL 35601

CRYSTAL LEIGH TAYLOR
2101 MAYFAIR PLACE
WAYCROSS, GA 31501

CRYSTAL LONGORIA
1310 E CHERRY ST
PLANT CITY, FL 33563

CRYSTAL PRODUCTIONS
CINDY JAGER
5320 CARPINTERIA AVE
STE K
CARPINTERIA, CA 93013

CRYSTAL SPRINGS BOTTLED WATER
PO BOX 561424
DENVER, CO 80256-1424

CRYSTAL SPRINGS WATER COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

CRYSTAL SPRINGS
CRYSTA SILVA
4446 ANAHEIM NE
ALBUQUERQUE, NM 87113

CRYSTAL SPRINGS
PO BOX 90760
ALBUQUERQUE, NM 87199

CRYSTAL TOWERS
1600 S EADS ST
ARLINGTON, VA 22202

CRYSTALLY WRIGHT
180 BPW CLUB RD # E9
CARROBORO, NC 27510

CSC
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CSCCU
1909 NELSON AVENUE
REDONDO BEACH, CA 90278

CSIDENTITY CORPORATION
FABIAN GARCIA II
1501 SOUTH MOPAC EXPRESSWAY
SUITE 200
AUSTIN, TX 78746

CSO RESEARCH INC

Education_Management_II_LLC_Part1.txt

VERONICA ORTEGA
PO BOX 340819
AUSTIN, TX 78734

CSU FULLERTON AUXILIARY SVCS
TARIQ MARJI
1121 N STATE COLLEGE BLVD
FULLERTON, CA 92831-3014

CSUF AUXILIARY SERVICES
CORPORATION
PHILLIP NGUYEN
2600 NUTWOOD AVE SUITE 275
FULLERTON, CA 92831

CT CORPORATION SYSTEM
DBA CT LIEN SOLUTIONS
COUTNEY HENDERSON
2727 ALLEN PKWY
STE 1000
HOUSTON, TX 77019

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349

CT CORPORATION
111 8TH AVE
NEW YORK, NY 10011

CT LIEN SOLUTIONS
LOCKBOX 200824
HOUSTON, TX 77216

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX 75303

C-THRU RULER
6 BRITTON DRIVE
BOX 356
BLOOMFIELD, CT 06002

CUBESMART #413
MARSHA PEREZ
8970 BELVEDERE ROAD
WEST PALM BEACH, FL 33411

CUBESMART LP
2010 NE 7TH AVE
DANIA BEACH, FL 33004

CUBESMART LP
DBA CUBESMART #750
JAMES HARMON
9238 WEST I-10
SAN ANTONIO, TX 78230

CUBESMART LP
DOLORES DELEON
401 S WATERMAN AVE
SAN BERNARDINO, CA 92408

Education_Management_II_LLC_Part1.txt

CUBESMART LP
SARA IMURA
601 S WATERMAN AVE
SAN BERNARDINO, CA 92408

CUE, CHARLES
6861 DUNNEDIN ST
BURNABY, BC V5B1Z1
CANADA

CULLIGAN OF AUSTIN TX
1104 SOUTH STATE
WASECA, MN 56093

CULLIGAN OF AUSTIN
110 W FREMONT ST
OWATONNA, MN 55060-2328

CULLIGAN OF SYLMAR
15580 ROXFORD ST
SYLMAR, CA 91342

CULLIGAN OF SYLMAR
LOCKBOX PROCESSING
PO BOX 2903
WICHITA, KS 67201-2903

CULLIGAN WATER CO OF ATLANTA
2683 PEACHTREE SQ
ATLANTA, GA 30360-2632

CULLIGAN WATER
ADDRESS UNAVAILABLE AT TIME OF FILING

CULLIGAN
NW 5120 PO BOX 1450
MINNEAPOLIS, MN 55485-5120

CULTURE UNIVERSITY EDUCATIONAL
PROGRAM
MALCOLM SANDERS
1014 S JACKSON ST APT 2
LOUISVILLE, KY 40203

CUMMINS BRIDGEWAY LLC
4494 SOLUTIONS CENTER #774494
CHICAGO, IL 60677

CUMMINS BRIDGEWAY LLC
LYNN LUCAS
21810 CLESSIE COURT
NEW HUDSON, MI 48165

CUMMINS SALES AND SERVICE
3 ALPHA DRIVE
PITTSBURGH, PA 15238

CURATA INC
141 TREMONT ST
7TH FL
BOSTON, MA 02111

Education_Management_II_LLC_Part1.txt

```
CURATA INC
PATRICK GARDNER
245 FIRST ST
12TH FLOOR
CAMBRIDGE, MA 02142


CURBELL, INC
14746 COLLECTIONS CENTER DR
CHICAGO, IL 60693-4746


CURCI DUNLAP, LLC.
C/O TRANSPACIFIC DEVELOPMENT
ROBERTA IRISH
2377 CRENSHAW BLVD
SUITE 300
TORRANCE, CA 90501


CURRY, VALERIE A
2123 E EAGLE CREST DR
DRAPER, UT 84020


CURTIN, BRIAN J
17033 WESTRIDGE OAKS DR
WILDWOOD, MO 63040


CURTIS BAY MEDICAL WASTE
CAROL CURRERI
3200 HAWKINS POINT RD
BALTIMORE, MD 21226


CURTIS BAY MEDICAL WASTE
PO BOX 674594
DETRIOT, MI 48267-4594


CURTIS BAYMEDICAL WASTE
PO BOX 65047
BALTIMORE, MD 21264-5047


CURTIS BAZEMORE
6424 LOSEE ROAD
N LAS VEGAS, NV 89086


CURTIS CULWELL CENTER
CAROL CATES
4999 NAAMAN FOREST BLVD
GARLAND, TX 75040


CURTIS SMITH
DBA UNIVERSAL PROFESSIONAL
TRAINING
5555 HAMPTON ST
PITTSBURGH, PA 15206


CURTIS V COOPER PRIMARY HEALTH CARE INC
EARLENE DANIELS
PO BOX 2024
SAVANNAH, GA 31402


CURTO, ALYSIA S
717 SALINE ST
PITTSBURGH, PA 15207


CUSHMAN & WAKEFIELD OF AZ INC
```

Education_Management_II_LLC_Part1.txt

CATHY TEETER
2555 E CAMELBACK RD #300
PHOENIX, AZ 85021

CUSHMAN & WAKEFIELD OF OHIO
GENERAL POST OFFICE
PO BOX 9334
NEW YORK, NY 10087-9334

CUSHMAN & WAKEFIELD OF OHIO
VERNA HOLLNAGEL
221 EAST FOURTH ST
STE 2315
CINCINNATI, OH 45202

CUSHMAN & WAKEFIELD
1390 TIMBERLAKE MANOR PARKWAY
SUITE 230
ATTN CRIS TETRAULT
CHESTERFIELD, MO 63017

CUSHMAN & WAKEFIELD
721 EMERSON ROAD
STE 600
ATTN: KRISTINE CHIU
ST LOUIS, MO 63141

CUSHMAN WAKEFIELD OF OHIO INC
GENERAL POST OFFICE BOX
PO BOX 9334
NEW YORK, NY 10087-9334

CUSHMANE & WAKEFIELD US INC
201 E FOURTH STREET
SUITE 1800
ATTN TIMOTHY STEWART
CINCINNATI, OH 45202

CUSTOM MAILING SOLUTIONS
305 BERNALLI CIR
OXNARD, CA 93030

CUSTOM PRINTING
KRISTI UTTS
2001 CABOT PLACE
OXNARD, CA 93030

CUSTOMERS BANK
115 MUNSON ST
NEW HAVEN, CT 06511

CUSTOMERS BANK
JOHN BADO
99 BRIDE ST
PHOENIXVILLE, PA 19460

CUYAHOGA COUNTY POLICE CHIEFS
ASSOCIATION
ROBERT W BRUCKNER
12234 CHAMBERLAIN RD
AURORA, OH 44202

CVENT INC.

Page 347

Education_Management_II_LLC_Part1.txt

8180 GREENSBORO DRIVE
SUITE 450
MCLEAN, VA 22102

CVENT, INC.
PO BOX 822699
PHILADELPHIA, PA 19182-2699

CVS MIDWEST TAPE
PO BOX 4559 POSTAL STATION A
LOCKBOX T45591C
TORONTO, ON M5W 4S7
CANADA

CWS MERIDIAN LLC
DBA CANDLEWOOD SUITES MERIDIAN
NICOLE ANDRUS
1855 S SILVERSTONE WAY
MERIDIAN, ID 83642

CY BLUE PLUMBING INC.
CAROLYN WOLF
PO BOX 20727
5670 PINKNEY AVE
SARASOTA, FL 34276

CYANNA EDUCATION SERVICES INC
VICTORIA TORRES
PO BOX 177
GRANVILLE, OH 43023

CYBERCODERS INC
CANDACE YOUNG
BANK OF AMERICA LOCKBOX SERVICES
LOCKBOX LAC-054318
2706 MEDIA CENTER DRIVE
LOS ANGELES, CA 90065

CYBERCODERS INC
FILE 54318
CANDACE YOUNG
LOS ANGELES, CA 90074-4318

CYCLING 74
ERIN DOUGHERTY
340 S LEMON AVE #4704
WALNUT, CA 91789

CYMTHIA WITT
4735 BELCREST WAY
CUMMING, GA 30040

CYNTHIA A ORRICO
6921 WEST 30TH PLACE
BERWYN, IL 60402

CYNTHIA ANNE CLARK
5162 HWY 87W
ELIZABETHTOWN, NC 28337

CYNTHIA GAIL BAUM
16923 HORN POINT DRIVE
GAITHERSBURG, MD 20878

Education_Management_II_LLC_Part1.txt

CYNTHIA HEMPHILL-REEHLING
407 BRIAN DR
HURRICANE, WV 25526

CYNTHIA HERN
3005 HOLLYWOOD DR
DECATUR, GA 30033

CYNTHIA HORTON
PO BOX 91988
WEST VANCOUVER, BC V7V 4S4
CANADA

CYNTHIA JACOBS
9018 HILOLO LANE
VENICE, FL 34293

CYNTHIA KENNEDY
505 W TENNY AVE
LOUISVILLE, KY 40214

CYNTHIA M HUGHES
753 CLASSON AVE
APT 2H
BROOKLYN, NY 11238

CYNTHIA MEDRANO
305 HAWKS SWOOP TRAIL
PFUGRNILLE, TX 78660

CYNTHIA PERKINS
4641 AG ROAD
GROVELAND, FL 34736

CYNTHIA R MARCUM
5122 BRITANEY RD
ROANOKE, VA 24012

CYNTHIA S SHOOK
918 N JUNIPER AVE
KANNAPOLIS, NC 28081

CYNTHIA WOOD DEHLINGER
2265 DONNINGON LN
CINCINNATI, OH 45244

CYPRESS FAIRBANKS ISD
8877 BARKER-CYPRESS
CYPRESS, TX 77433

CYPRESS FAIRBANKS ISD
BERRY CENTER
BETH WADE
10300 JONES ROAD
HOUSTON, TX 77065

CYPRESS FAIRBANKS TAX ACCESSOR
PO BOX 203908
HOUSTON, TX 77216

CYPRESS LANDING PARTNERS LLC
DBA 8000 WATERS

Education_Management_II_LLC_Part1.txt

LINDSAY WILBANKS
300 N GREENE ST
STE 1000
GREENSBORO, NC 27401


CYPRESS MAGAZINES, INC
PRELAW MAGAZINE
MINDY PALMER
5715 KEARNY VILLA ROAD
SUITE 108
SAN DIEGO, CA 92193


CYPRUS FINANCE CO
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456


CYRUS SOUND
3545 SOUTH PARK ROAD
BETHEL PARK, PA 15102


CYSTINOSIS RESEARCH FOUNDATION
ZOE SOLSBY
18802 BARDEEN AVENUE
IRVINE, CA 92612


D & B SERVICES LLC
BRAD NERNANDEZ
13939 W 96TH AVE
ARVADA, CO 80005


D & H DISTRIBUTING CO
MARKANN LEACH
D&H LOCKBOX WEST
PO BOX 056731
LOS ANGELES, CA 90074-6731


D & H DISTRIBUTING CO.
JOE RUIZ
2525 N 7TH ST
HARRISBURG, PA 17110


D & H DISTRIBUTING CO.
PO BOX 847862
DALLAS, TX 75284-7862


D & K FOODS INC
13428 MAXELLA AVE # 631
MARINA DEL RAY, CA 90292-5620


D & N HOME IMPROVMENT SERVICE
CONNEAL MORGAN
2552 AKERS MILLS RD
ATLANTA, GA 30339


D AND D MOVING & STORAGE
140 W 38TH STREET
COVINGTON, KY 41015


D BRIANS DELI CORP
811 LASALLE AVE #213
MINNEAPOLIS, MN 55402


D F KING & CO INC

Education_Management_II_LLC_Part1.txt

MARIA PEGUERO
48 WALL ST
NEW YORK, NY 10005

D L COUCH WALLCOVERING INC
KIM KOGER
499 E COUNTY RD 300 S
NEW CASTLE, IN 47362

D L COUCH WALLCOVERING INC
PO BOX 570
NEW CASTLE, IN 47362

D R E INC.
1800 WILLIAMSON COURT
LOUISVILLE, KY 40223

D SCOTT PERRY
PO BOX 151048
FORTH WORTH, TX 76108

D&G SEWING MACHINE CORP
4301 PALM AVENUE
HIALEAH, FL 33012

D&H DISTRIBUTING CO
PO BOX 406942
ATLANTA, GA 30384-6942

D&JS PROFESSIONAL CLEANING
CHRISTOPHER TAYLOR
636 CONGRESS ST
VIRGINIA BEACH, VA 23452

D&K LIMITED MAT MAT`RA & LINEN
10018 N ST ROAD #1
OSSIAN, IN 46777

D&K LIMITED
DBA D&K LIMITED`S MAT MAT`RA &
LINENS
4126 WINTERFIELD RUN
FORT WAYNE, IN 46804

D2L LTD
DEPT CH 19710
SUSAN SCHUMACHER
PALATINE, IL 60055-9710

D2L LTD
SUSAN SCHUMACHER
500 YORK ROAD
TOWSON, MD 21204

DAA INTERNATIONAL LLC
24L COMMERCE RD
FAIRFIELD, NJ 07004

DABIRUDDIN M HUMAYUN
1908 STANNARD TRAIL
RALEIGH, NC 27612

DAC TEXAS 1 LLC

Education_Management_II_LLC_Part1.txt

JENNIFER SHUMAKER
11452 EL CAMINO REAL
STE 200
SAN DIEGO, CA 92130

DACAC - ND COUNCIL
101 COLLEGE ST SW
VALLEY CITY, ND 58072

DACAC - ND COUNCIL
KAREN REILLY
500 UNIVERSITY AVE W
MINOT, ND 58707

DACIA TALENI
PO BOX 2043
PAGO PAGO, AS 96799

DADI OVERSEAS STUDIES SERVICE CENTER
GINI CHUNG
RM 1911 19/F OFFICE TOWER ONE
GRAND PLAZA 639 NATHAN ROAD
MONGKOK 000000
HONG KONG

DAEMON BALDWIN
310-343 E.8TH AVE
VANCOUVER, BC V5T 1S1
CANADA

DAIKIN APPLIED
24827 NETWORK PLACE
CHICAGO, IL 60673

DAIKIN APPLIED
DAVID LUNDLIN
13600 INDUSTRIAL PARK BLVD
MINNEAPOLIS, MN 55441

DAIKIN APPLIED
PO BOX 905931
CHARLOTTE, NC 28290

DAILYPINT STUDIOS LLC
WILLIAM CLAY
1404 RIDGE SIDE PL
RALEIGH, NC 27613

DAILYPINT STUDIOS LLC
WILLIAM CLAY
9521 LUMLEY RD STE E
RALEIGH, NC 27617

DAIOHS USA INC
3105 E RENO AVE
OKLAHOMA CITY, OK 73117

DAIOHS USA INC
DBA DAIOHS FIRST CHOICE SVCS
PAUL KLEIN
1460 COMBERMERE
TROY, MI 48083

Education_Management_II_LLC_Part1.txt

DAKOTA COUNTY SHERIFF
1580 HWY 55
HASTINGS, MN 55033

DAKOTA COUNTY TREASURE-AUDITOR
1590 HIGHWAY 55
HASTINGS, MN 55033-2392

DAKOTA COUNTY TREASURER-
ADDRESS UNAVAILABLE AT TIME OF FILING


DALAN, JOAN M
3871 GOLD POINT
EAGAN, MN 55122

DALCO
DAN ZEMPEL
300 5TH AVE
NEW BRIGHTON, MN 55112

DALE BERTRAM
1009 PIEDMONT DR
ABILENE, TX 79601

DALE E BERTRAM
1009 PIEDMONT DR
ABILENE, TX 79601

DALE GRUNEWALD
14306 WILDWOOD DRIVE
CLIVE, IA 50325

DALE MORRIS
9231 ARNAZ WAY
SANTEE, CA 92071

DALE SIMS INC
MARY ALICE SANDERS
PO BOX 450823
ATLANTA, GA 31145

DALE WING
359 MADISON GROVE BLVD
THOMASVILLE, GA 31757

DALIA LEE
13864 HERONS LANDING WAY #4
JACKSONVILLE, FL 32224

DALLAS COUNTY TAX OFFICE
1201 ELM STREET, SUITE 2600
DALLAS, TX 75270

DALLAS SECURITY SYSTEMS
PO BOX 550939
DALLAS, TX 75355-0939

DALLMAN SYSTEMS INC
1247 BRIDGEPORT DRIVE
JEFFERSONVILLE, IN 47130

DALTON SIGN LANGUAGE SVC INC

Education_Management_II_LLC_Part1.txt

PAULA DALTON
11416 GOODRICH ROAD
BLOOMINGTON, MN 55437

DALVIN R LANE
790 SOUTHLAND WAY
STONE MOUNTAIN, GA 30087

DALY, DENISE E
210 DALY PL
MCCORMICK, SC 29835

DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY, MO 64180-1770

DAMARCUS NELSON
2917 SAN JAUN TRAILS
MOORE, OK 73160

DAMERON, JONATHON D
1740 FOX CHAPEL RD
PITTSBURGH, PA 15238

DAMIEN BAILEY
202 COBBLESTONE XING
GAFFNEY, SC 29341

DAMION WAYNE DAVIS
223 N 2ND AVENUE
UNIT 1
TUCSON, AZ 85705

DAMIRE CATIC
6406 GARDEN TRAIL COURT
HOUSTON, TX 77072

DAN J SHEEHAN COMPANY
JENNIFER CANNADY
541 EAST OGLETHORPE AVE
SAVANNAH, GA 31401

DAN J SHEEHAN COMPANY
PO BOX 8104
SAVANNAH, GA 31412-8104

DAN STEEVES
6-16388 85 AVE
SURREY, BC V4N 5G2
CANADA

DAN STEEVES
6-16388 85 AVE
SURREY, BC VTN 5G2
CANADA

DANA C MORRISON
117 WILD HEATHER DRIVE
CAMPOBELLO, SC 29322

DANA FORTE DD LTD
DBA FORTE FAMILY PRACTICE
9010 W CHEYENNE

Education_Management_II_LLC_Part1.txt

LAS VEGAS, NV 89129

DANA GARLAND
4 GALWAY DRIVE
GREER, SC 29650

DANA LEGETTE
13455 NAYLORS BLUE DR
CHESTER, VA 23836

DANA MITTELMAN
1314 RHODE ISLAND AVE NW
APT B
WASHINGTON, DC 20005

DANA PRESTON
1637 RIVER ROAD
JACKSONVILLE, FL 32207

DANA R PARKER
7808 CROYLE AVE
RAPID CITY, SD 57702

DANA TRUHAR
902-2289 YUKON CRESCENT
BURNABY, BC V5C 0B2
CANADA

DANA WEST
929 VILLA GRAN WAY
FENTON, MO 63026

DANARI WEAR USA
RICHIE FRAIMAN
5401 NW 102AVE
SUITE 117
SUNRISE, FL 33351

DANAXDA`XW/AWAETLALA NATION
BOX 330
ALERT BAY, BC V0N 1A0
CANADA

DANE G HANSEN FOUNDATION
PO BOX 187
LOGAN, KS 67646

DANE MEDIA LLC
ROBERT SELT
385 SYLVAN AVE
STE 24
ENGLEWOOD CLIFFS, NJ 07632

DANETA D BATEMAN
238 WILEY BOTTOM RD
SAVANNAH, GA 31411

DANIEL A JIMENEZ AFANADOR
3559 SAUTELLE BLVD #2
LOS ANGELES, CA 90066

DANIEL ALOSILLA
6116 SAN JOSE BLVD W

Education_Management_II_LLC_Part1.txt
JACKSONVILLE, FL 32217

DANIEL B STEPHENSON
2370 BAKER SAW MILL RD
LENOX, GA 31637

DANIEL CROMER
2241 CAMINO CARLOS WAY
SANTA FE, NM 87507

DANIEL DINO
509 CARDINAL CIRCLE E
SAINT MARYS, GA 31558

DANIEL FIELDS MD PA
15160 SW 71 COURT
MIAMI, FL 33158

DANIEL FREEHLING
18 DONAL DR
PITTSBORO, NC 27312

DANIEL J BRAZIL
DANA NORBY
309 CLIFTON AVE
MINNEAPOLIS, MN 55403

DANIEL J EDELMAN INC
JP MORGAN CHASE NA
REID SCHWARTZ
21992 NETWORK PL
CHICAGO, IL 60673-1219

DANIEL J EDELMAN INC
KIMBERLY BROWN
200 E RANDOLPH DR
62ND FL
CHICAGO, IL 60652

DANIEL KING
5261 N DIXIE HIGHWAY
APT A2
FORT LAUDERDALE, FL 33334

DANIEL KMITTA
53356 MONTICOLA LN
BRISTOL, IN 46507

DANIEL KNOWLES
8000 WATERS AVENUE
APT 168
SAVANNAH, GA 31406

DANIEL LACKS
3215 KENMORE ROAD
RICHMOND, VA 23225

DANIEL M REYES
250 N COLLEGE PART DR
UNIT E18
UPLAND, CA 91786

DANIEL MCINTOSH

Education_Management_II_LLC_Part1.txt
1625 S UNIVERSITY BLVD
DENVER, CO 80210

DANIEL R KING & ASSOCIATES
DANIEL KING
PO BOX 6740
PAGO PAGO, AS 96799

DANIEL RAVSCH
210 DEMETS LANE
POLSON, MT 59860

DANIEL RESEN
900 W 7TH ST
ST PAUL, MN 55102

DANIEL SILVERSTEIN
208 HOYT ST #4
BROOKLYN, NY 11217

DANIEL SNYDER
10168 FOXRIDGE CIRCLE
HIGHLANDS RANCH, CO 80126

DANIEL STEBBINGS
10 HOLMES STREET
REHOBOTH, MA 02769

DANIEL W WONG
4893 WADE HAMPTON BLVD
UNIT D
TAYLORS, SC 29687

DANIEL Y TANABE
C/O THE CASINO GUY
2170 ALGIERS ST
UNION, KY 41091

DANIELA IBARRA
8320 NW 10TH ST #5
MIAMI, FL 33126

DANIELA RAMIREZ
2160 41ST AVENUE
OAKLAND, CA 94601

DANIELA RENOVALES ROMERO
4528 INICIO LANE
AUSTIN, TX 78725

DANIELA TANASE
2832 OAK MEADOW LANE
SNELLVILLE, GA 30078

DANIELLA ELLIS
5722 MARLIN PLACE
OLIVE BRANCH, MS 38654

DANIELLE FLANAGAN
11 CUTTYSARK ROAD
SAVANNAH, GA 31410

DANIELLE LEIGH KELLEY WEBB

Education_Management_II_LLC_Part1.txt
21 CRESTWOOD DR
SAVANNAH, GA 31405

DANIELLE M ROSE
123 SUMTER DR
MOORESVILLE, NC 28117

DANIELLE RAE KOMAN
805 COWEETA LAKE CIRCLE
OTTO, NC 28763

DANIELS-BROWN PUBLIC AFFAIRS
ROMAN DANIELS-BROWN
1725 52ND AVENUE SE
OLYMPIA, WA 98501

DANIELSON, JOHN
3210 SCOTT PLACE NW
WASHINGTON, DC 20007

DANKO, SEAN M
941 HESTERS CROSSING ROAD
APT 1214
ROUND ROCK, TX 78681-7817

DANNY DOMINISAC
2417 TALL CEDERS RD
FLEMING ISLAND, FL 32003

DANNY THOMAS PARTY RENTALS
1237 BIRCHWOOD DR
SUNNYVALE, CA 94089

DANNY THOMAS
3701 SEAMAN DRIVE
CHARLOTTE, NC 28217

DANYEL VINES
328 CRIMSON DRIVE
WINTERVILLE, NC 28590

DAPHNE`S CALIFORNIA GREEK
2300 CONTRA COSTA BLVD
SUITE 150
PLEASANT HILL, CA 94523

DAQUIPRAFORA INTERCAMBIO E
TURISMO
RUA CLODOMIRO AMAZONAS 1435
2O ANDAR
SAO PAULO, SP 04537-012
BRAZIL

DAR PRO SOLUTIONS
PO BOX 660579
DALLAS, TX 75266-0579

DAR PRO
PO BOX 58725
LOS ANGELES, CA 90058

DARA A OFNER
312 PLEASANT HILL ROAD

Education_Management_II_LLC_Part1.txt
FLANDERS, NJ 07836

DARCY MORRIS
8302 E PALM LANE
SCOTTSDALE, AZ 85257

DAREN DOUGLAS
243 3RD STREET
JERSEY CITY, NJ 07302

DARHONDA WILLIAMS
5519 ASPEN STREET
HOUSTON, TX 77081

DARIAN WONG
116-12931 RAILWAY AVE
RICHMOND, BC V7E 6M5
CANADA

DARINKA AGUIRRE
246 EAST 17TH AVE
VANCOUVER, BC V5V 1A6
CANADA

DARIUS A BRIGHT
8819 S DANTE AVE
CHICAGO, IL 60619

DARK HORSE COMICS INC.
JOHN RUDE
10956 SE MAIN STREET
MILWAUKIE, OR 97222

DARLA HENDERSON
5343 RIVER RIDGE AVE NW
ALBUQUERQUE, NM 87114

DARLA M FRITTS
2455 KING RICHARD RD
MELBOURNE, FL 32935

DARLENE EWTON
416 BRENTMEADE DRIVE
YORKTOWN, PA 23693

DARLENE WEST
107 COURTYARD DRIVE
SAVANNAH, GA 31419

DARLING INGREDIENTS INC
PO BOX 530401
ATLANTA, GA 30353-0401

DARLING INGREDIENTS INC
PO BOX 536401
ATLANTA, GA 30353-8401

DARLING INGREDIENTS INC
PO BOX 552210
DETROIT, MI 48255-2210

DARLING INTERNATIONAL INC
1360 INDUSTRIAL PARK ROAD

MULBERRY, FL 33860

DARLING INTERNATIONAL
8096 MIRAMAR RD
SAN DIEGO, CA 92126

DARLING INTERNATIONAL
PO BOX 552210
DETROIT, MI 48255-2210

DARLING, ERIC J
DBA ETHREE MEDIA
1201 JEFFERSON STREET
SAVANNAH, GA 31401

DARNELL PLUMBING CO LLC
NOEL DARNELL
1490 JEAN ST
MONTGOMERY, AL 36107

DARNELLE FAVEUR
8088 TORTUGA LN
BOYNTON BEACH, FL 33436

DAROB INC
ROBERT
PO BOX 99085
LOUISVILLE, KY 40269

DARPRO
PO BOX 3185
MELVINDALE, MI 48122

DARPRO
PO BOX 530401
ATLANTA, GA 30353

DARREN DREGER
50 - 50 PANORAMA PL
PORT MOODY, BC V3H5H5
CANADA

DARROLL E FREEMAN
1908 VESTAVIA CRT APT-D
VESTAVIA, AL 35216

DARRYL L ADAMS
551 ALAKOKO DR
DIAMONDHEAD, MS 39525

DARRYL WILLIAMS
11927 SUMMER SPRINGS DR
RIVERVIEW, FL 33579

DARS
ROUND ROCK FIELD OFFICE
1101 E OLD SETTLERS BLVD
STE 200B
ROUND ROCK, TX 78664

DARSHAN AGGAWAL
2215 NEBRASKA AVENUE
FORT PIERCE, FL 34950

Education_Management_II_LLC_Part1.txt

```
DARYL BLAKE
2762 SW 127TH AVE
MIRAMAR, FL 33027

DARYL CONTE
12 JUNIPER LN
SACO, ME 04072

DARYL MCCARTNEY
120 LOUISE STREET
APT C23
SWAINSBORO, GA 30401

DARYLL MORGAN PHOTOGRAPHY
10076 HOLLY ROAD
MECHANICSVILLE, VA 23116

DAS WILLIAMS FOR SENATE 2020
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

DASHER SERVICES INC
777 EAST PARK DRIVE
HARRISBURG, PA 17111

DASHING EVENTS INC
16133 VENTURA BLVD
SUITE PH-A
ENCINO, CA 91436

DATA CHAMPS
JONATHAN WESTERLANU
3219 CAMELBACK RD 225
PHOENIX, AZ 85018

DATA DIRECT SYSTEMS INC
SCOTT WILSON
20121 VENTURA ROAD # 307
WOODLAND HILL, CA 91364

DATA MANAGEMENT ASSOCIATES INC
WILDS DAVIDSON
2851 COLE CT
NORCROSS, GA 30071

DATA MANAGEMENT ASSOCIATES
WILDS DAVIDSON
2851 COLE COURT
NORCROSS, GA 30071

DATA PROCESSING AIR CORP
DBA DP AIR CORPORATION
SHARON FLUKE
5226 SOUTH 40TH STREET
PHOENIX, AZ 85040

DATA PROCESSING RESOURCES, INC
IKE ABOLAFIA OR MARCIA CRAIGIE
1061 SW 30TH AVE
DEERFIELD BEACH, FL 33442
```

Education_Management_II_LLC_Part1.txt

DATA TRACE PUBLISHING CO
PO BOX 1239
BROOKLANDVILLE, MD 21022-9978

DATA TRONIX INC
406 ABERDEAN RD
HAMPTON, VA 23661

DATABASE SYSTEMS CORP
LINDA VAN TILBORG
16841 N 31ST AVE
STE 160
PHOENIX, AZ 85053

DATABASE WORKS INC
PAUL THOMSON
500 S KRAEMER BLVD
SUITE 110
BREA, CA 92821

DATAMATION INC
CHRIS CROWN
10392 DOW GIL RD
ASHLAND, VA 23005

DAT-A-SYST INC
JERI CHANDLER
377 RUBIN CENTER DR
STE 115
FORT MILL, SC 29708

DATATECH CONCEPTS INC
WILLIAM KELLER
18 RURAL DR
SCARSDALE, NY 10583

DATAWATCH
4401 E W HWY #500
BETHESDA, MD 20814

DATAWATCH
PO BOX 79845
BALTIMORE, MD 21279-0845

DAUBERT LAW FIRM LLC
PO BOX 1519
WAUSAU, WI 54402-1519

DAUPLAISE ELECTRICAL CONTRACTO
DBA GOODLESS INTERSTATE
JOHN DAUPLAISE
ELECTRIC
5720 RAVEN WOOD DR
SARASOTA, FL 34243

DAVANNI`S PIZZA
KATHI
1242 HENNEPIN AVE
MINNEAPOLIS, MN 55403

DAVE DAY
212 WILTSHIRE WAY
COLUMBIA, SC 29229

Education_Management_II_LLC_Part1.txt

```
DAVE ROGERS
10418 CALLICUT SPRING COURT
HUNTERSVILLE, NC 28078

DAVENNA MCGLONE
6 BEXLEY LANE
HAMPTON, VA 23666

DAVES FURNITURE DELIVERY
1817 POINSETTE DR
FORT WAYNE, IN 46808

DAVID A BLAIS
DBA DAVID BLAIS MICROSCOPE
DAVID BLAIS
1022 3RD ST NW
FARIBAULT, MN 55021

DAVID A MILLLER MD
12977 SOUTHERN BLVD
STE 202
LOXAHATCHEE, FL 33470

DAVID ABEYTA
20521 E 48TH PL
DENVER, CO 80249

DAVID ALLEN & ASSOCIATES
MAI BEA CHENG
5230 FOLSOM BLVD
SACRAMENTO, CA 95819

DAVID ALLISON
204 ACTION COURT
COLUMBIA, SC 29212

DAVID AND GOLIATH LLC
MEGAN MCDONNEL
909 N SEPULVEDA BLVD
SUITE 700
EL SEGUNDO, CA 90245

DAVID B DEHAVEN
188 WALNUT MANOR
FINCASTLE, VA 24090

DAVID BERNSTEIN
3376 CHAUCER AVE
NORTH VANCOUVER, BC V7K 2C3
CANADA

DAVID BLOOM
1616 MCLEAN DRIVE
VANCOUVER, BC V5L 3P3
CANADA

DAVID BYRENS
MICHELLE
215 E MANSION ST
STE 1G
MARSHALL, MI 49068
```

Education_Management_II_LLC_Part1.txt

DAVID C WENGER-KELLER
5409 AVE O
STE 1
FORT MADISON, IA 52627-1470

DAVID CHAPMAN
29416 GRAND BLVD
WICKLIFFE, OH 44092

DAVID CHRISINGER
2101 MAIN STREET
STEVENS POINT, WI 54481

DAVID COLMAN
1516 W CLARK AVE
BURBANK, CA 91506

DAVID DEANY STUDIO
DAVID DEANY
5111 ALDAMA ST
LOS ANGELES, CA 90042

DAVID DEEP LAW OFFICES
PO BOX 50
HENDERSON, KY 42419-0050

DAVID DELONG
15512 TALLAND DRIVE
CHESTERFIELD, VA 23832

DAVID DEWALCH
1612 BRYNMAR CIRCLE
TYLER, TX 75703

DAVID E LEVINE
26389 HUNTINGTON ROAD
HUNTINGTON WOODS, MI 48070

DAVID E LOFTIS
2200 CENTURY PARKWAY
SUITE 200
ATLANTA, GA 30345

DAVID E STEARNS
4024 KESSLER AVENUE
APT 1904
GARDEN CITY, GA 31408

DAVID ELLIOTT
1526 EAST PARKROW DRIVE
ARLINGTON, TX 76001

DAVID ELLIOTT
PO BOX 60812
SAVANNAH, GA 31420

DAVID F MCCARROLL
111 GRANGEWAY AVE
SUITE 402
PO BOX 9
SCARBOROUGH, ON M1H 3E9
CANADA

Education_Management_II_LLC_Part1.txt

DAVID G PEAKE
PO BOX 2158
MEMPHIS, TN 38101-2158

DAVID GECKLE
14560 SARUM TERRACE
MIDLOTHIAN, VA 23113

DAVID H ARNOLD
100 W LAKE PROFESSIONAL PARK #3
GENEVA, AZ 36340

DAVID H ARNOLD
100 W LAKE PROFESSUINAL PARK #3
GENEVA, AL 36340

DAVID HILLIARD
23 HILLCREST STREET
BOSTON, MA 02132

DAVID HOLLAND
2511 S GARLAND ROAD
ENID, OK 73703

DAVID J BLALOCK
PO BOX 386
WAUCHULA, FL 33873

DAVID JOHNSON
225 TURTLE CREEK CIR
OLDSMAR, FL 34677

DAVID KALAND
309 ABERCORN STREET
APT C
SAVANNAH, GA 31401

DAVID KAPLAN
3076 S WOODROW ST
UNIT A1
ARLINGTON, VA 22206

DAVID KOVITCH
KIM DANIELS
4128 BISHOPS PLACE
PORTSMOUTH, VA 23703

DAVID L TURFLER MDPC
209 S TALLAHASSE ST
HAZLEHURST, GA 31539

DAVID LAYNE
100 N MAIN SUITE 121
PO BOX 1340
BELMONT, NC 28012

DAVID LEWIS INC
PO BOX 221
OAKWOOD, IL 61858

DAVID LOPEZ AUDIO LLC
DAVID LOPEZ
1416 WESTCHESTER RDG NE

Education_Management_II_LLC_Part1.txt
ATLANTA, GA 30329

DAVID M BYRENS MD PC
215 E MANSION STREET
SUITE 1G
MARSHALL, MI 49068

DAVID M CHALIKIAN
6 HOVER CREEK RD
SAVANNAH, GA 31419

DAVID MAJOR
216-6075 WILSON AVE
BURNABY, BC V5H2R5
CANADA

DAVID MARSHALL
SUITE 598 #10 MARKET STREET
GRAND CAYMAN, CI KY1 1101
CAYMAN ISLANDS

DAVID MEYER III
4022 S 56TH ST
MILWAUKEE, WI 53220

DAVID MOORE
402 S 333RD #121
FEDERAL WAY, WA 98003

DAVID N SAMUEL
2614 S JUDKINS ST
UNIT B
SEATTLE, WA 98144

DAVID P ANTEKEIER
2000 POPLAR DRIVE
COLUMBUS, GA 31906

DAVID PAUL THORNE
1561 GRANDVIEW BLVD
KISSIMMEE, FL 34744

DAVID PIWONKA
CYPRESS-FAIRBANKS ISD TAX
ASSESSOR COLLECTOR
10949 JONES RD STE 106
HOUSTON, TX 77065

DAVID R MOULTON
39 AMES ROAD
GROTON, MA 01450

DAVID R TAYLOR II
W790 SCHOEPPS VALLEY RD
DAVID TAYLOR
COCHRANE, WI 54622

DAVID RICE
402-228 EAST 18TH STREET AVE
VANCOUVER, BC V5V 1E6
CANADA

DAVID ROBERT WADMAN

Education_Management_II_LLC_Part1.txt
5655 LINDERO CANYON RD #623
WESTLAKE VILLAGE, CA 91362

DAVID S BALLESTAS MD PA
DBA MEDICAL PAVILION CLINIC
CAROLYN YOUSIF
2525 HARBOR BLVD
SUITE 102
PORT CHARLOTTE, FL 33952

DAVID S HYLER
1560 KINGSLEY AVE
STE 4
ORANGE PARK, FL 32073

DAVID SHAFER SENATE COMMITTEE
PO BOX 880
DULUTH, GA 30096

DAVID SIMCOX
8 BROAD ST
NORTH BEND, PA 17760

DAVID SIMMONS CAMPAIGN
MARK ANDERSON
332 MAGNOLIA AVENUE
ORLANDO, FL 32801

DAVID STATEN
244 MOUNT HOPE DRIVE
ORANGEBURG, SC 29118

DAVID SUMERFORD
104 HILLSIDE DRIVE
TUPELO, MS 38804

DAVID WITT
7382 POTOMAC FALLS LANE
BOYNTON BEACH, FL 33437

DAVIDSON & COMPANY
1200-609 GRANVILLE STREET
PO BOX 10372 PACIFIC CENTRE
VANCOUVER, BC V7Y 1G6
CANADA

DAVIDSON COUNTY CIRCUIT COURT CLERK
CIRCUIT COURT CLERK`S OFFICE
PO BOX 196303
NASHVILLE, TN 37219-6303

DAVIDSON, MARK
604-151 W 2ND STREET
NORTH VANCOUVER, BC V7M 3P1
CANADA

DAVIES PUBLISHING INC
32 S RAYMOND AVE, STE 4
PASEDENA, CA 91105-1935

DAVIES, HANNAH B
8141 E POSADA AVE
MESA, AZ 85212

Education_Management_II_LLC_Part1.txt

DAVIS BEVERAGE GROUP
JOAN DANKEL
2172 CITY LINE RD
BETHLEHEM, PA 18017

DAVIS CHEATHAM MD PC
KITTY CHEATHAM
801 BEACON ST
WAYCROSS, GA 31501

DAVIS SCHUELLER, INC
MICHELE SUSOTT
4601 CHENNAULT BEACH ROAD
SUITE 200
MUKILTEO, WA 98275

DAVIS WRIGHT TREMAINE LLP
SHARON GRIFFIN
1201 THIRD AVENUE
SUITE 2200
SEATTLE, WA 98101-3045

DAWN A MACE
4 CLARENDON RD
SAVANNAH, GA 31410

DAWN BAKER
4708 OAKLAND AVENUE S
MINNEAPOLIS, MN 55407

DAWN CARLA MCCUE
1366 LAKE JOSEPHINE DR
SEBRING, FL 33875

DAWN CARROLL
17421 NELSON ROAD
SPRING HILL, FL 34610

DAWN DIAZ
2144 B FIRST AVE
FERNANDINA, FL 32034

DAWN F MILLER
3814 DUCKLING WLK
GLEN ALLEN, VA 23060

DAWN FOOD PRODUCTS INC
1501 SOUTHERN ROAD
KANSAS CITY, MO 64120

DAWN FOOD PRODUCTS INC
PO BOX 12465
NEWARK, NJ 07101-344

DAWN FOOD PRODUCTS INC
PO BOX 6707
NEW ALBANY, IN 47151-6707

DAWN FOOD PRODUCTS
PO BOX 12465
NEWARK, NJ 07101-3444

DAWN FOOD PRODUCTS, INC
30 CORPORATION ROW
EDISON, NJ 08817-6004

DAWN FOOD PRODUCTS, INC
PO BOX 71585
CHICAGO, IL 60694-1585

DAWN FOOD PRODUCTS, INC.
4188 SOLUTIONS CENTER
CHICAGO, IL 60677-4001

DAWN FOOD PRODUCTS, INC.
KATHRYN HANNER
3333 SARGENT RD
JACKSON, MI 49201

DAWN FOOD PRODUCTS, INC.
PO BOX 204347
DALLAS, TX 75320-4347

DAWN FOOD PRODUCTS, INC.
PO BOX 675024
DALLAS, TX 75287-5024

DAWN KRIEBEL
315 MAYFIELD AVENUE
WEST CHESTER, PA 19380

DAWN LAVANDOWSKI
5834 HILLVIEW AVE
SAN JOSE, CA 95123

DAWN M ABEL
6072 GULFORD CIRCLE
MAGALIA, CA 95954

DAWN MACE
4 CLARENDON RD
SAVANNAH, GA 31410

DAWN RAMOS
16501 CRANWOOD PL
TAMPA, FL 33618

DAWNA HUHMAN
620 EAST G AVE
KINGMAN, KS 67068

DAWNCHEM INC
30510 LAKELAND BLVD
WILLOWICK, OH 44095

DAWS, TOM
7409 SUMMER SUN DRIVE
LAS VEGAS, NV 89128

DAWSON, ELIZA
3512 E CAMDEN ST
TUCSON 85716
AZERBAIJAN

DAY PACER LLC

Education_Management_II_LLC_Part1.txt

EMMA FURMAN
1333 E 9400 S
2ND FLOOR
SANDY, UT 84096

DAYMARK SOLUTIONS INC
LINDA LIVENGOOD
7800 SHAWNEE MISSION PKWY
STE 14
OVERLAND PARK, KS 66202

DAYNA HAMM
1245 MOSELLE RD
MOSELLE, MS 39459

DAYSI LORENA BROWN
685 SNAPDRAGON PLACE
BENICIA, CA 94510

DBA NEW READERS PRESS
104 MARCELIUS STREET
SYRACUSE, NY 13204

DBA PARAGON CONSULTING GROUP
239 MILL CREEK
CLAYTON, NC 27527

DBA WILHELMINA PA
JAMES DALEY
701 EAST ELM STREET
CONSHOHOCKEN, PA 19428

DBI BEVERAGE SAN FRANCISCO
BILL BAHR
245 SOUTH SPRUCE AVE
STE 900
S SAN FRANCISCO, CA 94080

DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC 20013-7868

DC CONSULTING GROUP INC
409 N PACIFIC COAST HWY
REDONDO BEACH, CA 90277

DC PAINTING LLC
SAM ATIYEH
3714 PERSIMMON CIRCLE
FAIRFAX, VA 22031

DC TREASURER
1125 15TH STREET NW
9TH FLOOR
WASHINGTON, DC 20002-2726

DC TREASURER
DC EDUCATION LICENSURE COMM
ALESIA HENRY
STATE EDUCATION OFFICE
810 1ST ST NE, 2ND FLOOR
WASHINGTON, DC 20002

Education_Management_II_LLC_Part1.txt

DC TREASURER
GOVERNMENT OF THE DISTRICT OF
COLUMBIA
PO BOX 7792
BEN FRANKLIN STATION
WASHINGTON, DC 20044-7792

DC TREASURER
UNCLAIMED PROPERTY UNIT
1101 4TH ST SW
STE 800 W
WASHINGTON, DC 20024

DCEH LLC
1400 PENN AVENUE
PITTSBURGH, PA 15222

DCM SYSTEMS INC
MICHELLE PIJEWSKI
PO BOX 96
WESTWOOD, MA 02090

DDK FINANCIAL ASSOCIATES LLC
DAVID R SEITZ
5615 N DIXIE DR
DAYTON, OH 45414

DE DEPT OF REVENUE
820 N FRENCH ST
8TH FL
WILMINGTON, DE 19801

DE LA FUENTE BRENDA
5636 N W 4TH AVENUE
MIAMI, FL 33127

DEAF & HEARING IMPAIRED SERVICES INC
LINDA BOOTH
25882 ORC HARD LAKE RD
SUITE 100
FARMINGTON HILLS, MI 48336

DEAF ACTION CENTER INC
LISA MEEHAN
3115 CRESTVIEW DR
DALLAS, TX 75235

DEAF ACTION CENTER INC
PO BOX 7527
DALLAS, TX 75209-0527

DEAF AND HARD OF HEARING
INTERPRETER REFERRAL AND
ADVOCACY SERVICE LLC
PO BOX 2135
CADIZ, KY 42211

DEAF-HEARING COMMUNICATION
CENTRE, INC.
DENISE LIRBY
630 FAIRVIEW ROAD SUITE 100
SWARTHMORE, PA 19081

Education_Management_II_LLC_Part1.txt

DEAN ALTENHOFEN
6110 B DAVIS HWY
PENSACOLA, FL 32504

DEAN BURKE FOR GEORGIA
STATE SENATE CAMPAIGN
BAINBRIDGE, GA 39819

DEAN LEM ASSOCIATES, INC
PO BOX 959
PMB # 830
KIHEI MAUI, HI 96753-0959

DEANA ANGEL
1334 SW DYER POINT RD
PALM CITY, FL 34990

DEANA MABRY
322 HWY 3024
ST JOSEPH, LA 71366

DEANNA CROWNINGSHIELD
9473 SOUTHERN GARDEN CIRCLE
ALTAMONTE SPRINGS, FL 32714

DEANNA GRUBBS
197 TUSCANY DR
SOMERSET, KY 42503

DEANNA HODNICKI
1703 ASHBY LN
STATESBORO, GA 30458

DEANNA HODNICKI
714 W LANE ST
BROOKLET, GA 30415

DEANNA TANNER
10901 BEAVER PLACE
NEW KENT, VA 23124

DEB THIBODEAUX
19097 ANGELINE AVE NE
SUQAMISH, WA 98392

DEBBIE A TUCKER
8539 HEATHERWOOD DR
SAVANNAH, GA 31406

DEBBIE CHAVEZ MITCHELL
3013 TABERNA DRIVE
GREENVILLE, NC 27834

DEBBIE G SCHMITZ
172 S MAIN
HYDE PARK, UT 84318

DEBBIE L JONES
61711 NORTH DRAKE WAY
BOISE, ID 83714

DEBBIE VANDEN DUNGEN
1001-4815 ELDORADO MEWS

VANCOUVER, BC V5N 0A8
CANADA

DEBBIE WERNER
5020 WESTWOOD DR
DICKINSON, TX 77539

DEBORAH A HOOVER
131 ARROW LEAF DR
VICKSBURG, MS 39180

DEBORAH ANN WILKOWSKI
DEBORAH WILKOWSKI
229 LYMAN HALL
SAVANNAH, GA 31410

DEBORAH B CONDOSTA
1712 HAPPY ACRES LANE
VALRICO, FL 33594

DEBORAH BERRY TAYLOR
310 BRICK KLIN DRIVE
SUMMERVILLE, SC 29483

DEBORAH BROWN
10460 ROOSEVELT BLVD N
135
ST PETERSBURG, FL 33716

DEBORAH BURCHFIELD
107 BOB JOHN CT
PETTSBORO, TX 75076

DEBORAH C VARNAM
712 VILLAGE RD
STE 106
SHALLOTTE, NC 28459

DEBORAH CHAMBLESS
1938 BIG CYPRES DR
ST CLOUD, FL 34771

DEBORAH CHAMBLESS
1938 BIG CYPRESS DR
ST CLOUD, FL 34771

DEBORAH COLLURA
PO BOX 922
DADE CITY, FL 33526

DEBORAH D MATTSON
110 24TH ST
BELLEAIR BEACH, FL 33758

DEBORAH DAY
2312 DUNBAR STREET
VANCOUVER, BC V6R3M9
CANADA

DEBORAH ESTHER WAHNICH
1579 17TH AVENUE
SAN FRANCISCO, CA 94122

Education_Management_II_LLC_Part1.txt

DEBORAH GUY
2313 CELINA DRIVE
MIDWEAT CITY, OK 73130

DEBORAH HEWITT
946 W CHOCTAWHATCHEE DR
NICEVILLE, FL 32578

DEBORAH HUGHES INC
DEBORAH HUGHES
630 NINTH AVE
STE 701
NEW YORK, NY 10036

DEBORAH J MYERS
1027 WINTERFIELD DRIVE
MOORESVILLE, NC 28115

DEBORAH JONES
4920 TREASURE CAY ROAD
TAVARES, FL 32778-4771

DEBORAH KICLITER KELLEY
2505 LAZY HAMMOCK LANE
FT PIERCE, FL 34981

DEBORAH LEVY
130 BANNARD PL
ATLANTA, GA 30328

DEBORAH M GREER
6070 E QUINCY ST
INVERNESS, FL 34452

DEBORAH M HUNT, CTA
904 S MAIN STREET
GEORGETOWN, TX 78626

DEBORAH M K ANDREIVICH
1143 NORTHERN BLVD #222
CLARKS SUMMIT, PA 18411

DEBORAH MAS
3051 NW 52 COURT
CHIEFLAND, FL 32626

DEBORAH NICOLE BORREGO
7319 US HWY 285
SALIDA, CO 81201

DEBORAH OFFENHAUSER
DBA PRELUDE MUSIC
3015 EAST MISSION LANE
PHOENIX, AZ 85028

DEBORAH S PETTIE
7924 ADOBE DR
FORT WORTH, TX 76123

DEBORAH SCHULTE LONG
4624 COUNTRYSIDE DR
FLOWER BRANCH, GA 30542

Education_Management_II_LLC_Part1.txt

DEBORAH SHEALY
211 WILEY BOTTOM RD
SAVANNAH, GA 31411

DEBORAH STONE
PO BOX 490
MADISON, NH 03849

DEBRA A SHERRILL-WARD
2231 MARINERS FERRY
CHARLESTON, SC 29414

DEBRA DZENKO
1002 PINNACLE HILLS DR
MURFREESBORO, TN 37128

DEBRA M VAN ORT
2181 COLONY CLUB CT
WEST BLOOMFIELD, MI 48322

DEBRA MERCER
616 EAST 88TH ST
ODESSA, TX 79765

DEBRA MILLS
201 PLANTATION DR
PENDLETON, SC 29670

DEBRA MUNDINE
3652 MCLEAN AVE
ROCKLEDGE, FL 32955

DEBRA SCOTT
4031 CHALFONT COURT
LAS VEGAS, NV 89121

DECA TEXAS ASSOCIATION
PO BOX 50715
DENTON, TX 76206

DECA
1908 ASSOCIATION DRIVE
RESTON, VA 20191-1549

DECATUR POLICE DEPARTMENT
ANA YOUNGBLOOD
420 W TRINITY PLACE
DECATUR, GA 30030

DECATUR TWP OF MARION COUNTY
SMALL CLAIMS COURT
3730 S FOLTZ ST
INDIANAPOLIS, IN 46221

DECHERT LLP
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA 19104

DECHERT LLP
PO BOX 7247-6643
PHILADELPHIA, PA 19170-6643

Education_Management_II_LLC_Part1.txt

```
DECISION TOOLBOX INC
CINDY GILLIS
5319 UNIVERSITY DR #521
IRVINE, CA 92612

DECISION TOOLBOX INC
CINDY GILLIS
PO BOX 843477
LOS ANGELES, CA 90084-3477

DECISIONONE CORP
PO BOX 7777
W 4140
PHILADELPHIA, PA 19175

DECISIONONE CORPORATION
JEFF FORMAN
426 W LANCASTER AVE
DEVON, PA 19333

DECISIONONE CORPORATION
PO BOX 754140
PHILADELPHIA, PA 19175-4140

DECORATIVE CENTER HOUSTON
MARY VU
5120 WOODWAY
STE 3002
HOUSTON, TX 77056

DECTON CORPORATE SERVICES INC
DEACON SMITH
19800 MACARTHUR BLVD
STE 600
IRVINE, CA 92612

DECTON STAFFING SERVICES
PO BOX 10478
NEWPORT BEACH, CA 92658

DEDRA D CROUSE
PO BOX 283
ABINGDON, VA 24212

DEEM LLC
RUTH HESS
6831 EAST 32ND ST
STE 200
INDIANAPOLIS, IN 46226

DEENA DOROSHEFF
25064 NW 209TH AVE
HIGH SPRINGS, FL 32643

DEER COUNTRY FARM & LAWN INC
AMY MAYER
2710 MT JOY RD
MANHEIM, PA 17545

DEER COUNTRY FARM & LAWN INC
RT 283 & 772 JCT
PO BOX 4573
LANCASTER, PA 17604
```

Education_Management_II_LLC_Part1.txt

```
DEER PARK DIRECT
PO BOX 856192
LOUISVILLE, KY 40285-6192

DEFINITIVE LLC
1175 E OCEAN BLVD # 304
LONG BEACH, CA 90802

DEGREETOOLBOX
JASON ROYLE
12819 SE 38TH STREET
BELLEVUE, WA 98006

DEIDRA BOLTON
2601 OVELA LANE
FULTONDALE, AL 35068

DEIDRA M RAMOS
15114 ROVING WOOD DRIVE
BOWIE, MD 20715

DEIRDRE BLAND
270 N HIDDENBROOKE DR
ADVANCE, NC 27006

DEKALB COUNTY COURTHOUSE
556 N MCDONOUGH ST
DECATUR, GA 30030

DEKALB COUNTY TAX COMMISSIONER
COLLECTIONS DIVISION
PO BOX 100004
DECATUR, GA 30031-7004

DEL HARRIS BASKETBALL ACADEMY
DEL HARRIS
10403 HYANNIS DRIVE
NORTH CHESTERFIELD, VA 23236

DEL MONTE MEAT CO INC
PO BOX 101831
PASADENA, CA 91189-1831

DEL MONTE MEAT CO, INC.
SACRAMENTO DIVISION
4051 SEAPORT BLVD
WEST SACRAMENTO, CA 95691

DEL SOLE CAVANAUGH STROYD LLC
ALICIA SGALIO
200 FIRST AVE
STE 300
PITTSBURGH, PA 15222

DEL VALLE INDEPENDENT SCHOOL
DISTRICT
5301 ROSS ROAD
STE 105
DEL VALLE, TX 78617

DELANCEY STREET FOUNDATION
REBECCA JACKSON-CATERING DIR.
```

Education_Management_II_LLC_Part1.txt

600 EMBARCADERO
SAN FRANCISCO, CA 94107

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA 19101-1780

DELAWARE DIVISION OF CHILD
SUPPORT ENFORCEMENT
PO BOX 12287
WILMINGTON, DE 19850

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELAWARE SUNBELT CONTROLS
4511 WILLOW ROAD
SUITE 4
PLEASANTON, CA 94588

DELENE MUSIELAK
2001 WEST HAMPTON POINTE DRIVE
STATESBORO, GA 30458

DELIA COLLINS
180 BALD CYPRESS LANE
BLOOMINGDALE, GA 31302

DELL CANADA ONLINE
155 GORDON BAKER ROAD
SUITE 501
NORTH YORK, ON M2H 3N5
CANADA

DELL MARKETING LP
C/O DELL USA L P
ALEXIS TANNER
PO BOX 643561
PITTSBURGH, PA 15264-3561

DELL MARKETING LP
ONE DELL WAY
ALEXIS TANNER
ROUND ROCK, TX 78682

DELL MARKETING LP
PO BOX 676021
C/O DELL USA LP
DALLAS, TX 75267-6021

DELL SOFTWARE INC
4 POLARIS WAY
ALISO VIEJO, CA 92656

DELL SOFTWARE INC
CHRISTINE KELLEY
PO BOX 731381
DALLAS, TX 75373

DELLA M TUTEN
5305 NW 30TH LN

Education_Management_II_LLC_Part1.txt
GAINESVILLE, FL 32606

DELLEFAVE, LOUIS A
DBA DELLETEC SURGICAL PROCEDUR
SIMULATORS
120 W 11TH STREET
TAYLOR, TX 76574

DELLOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284-4736

DELOITTE TAX LLP
4022 SELLS DRIVE
HERMITAGE, TN 37076

DELORES COOK
1393 NE CIR 2120
POWELL, TX 75153

DELPHIC DIGITAL LLC
HELDI RUSSELL
10 SHURS LANE
SUITE 201
PHILADELPHIA, PA 19127

DELRAY MEDIA
ROBERT SELT
170 NE 2ND STREET
395
BOCA RATON, FL 33429

DELRIDGE NEIGHBORHOODS DEVELOPMENT ASSOC
YOUNGSTOWN CULTURAL ARTS CTR
LAURA
4408 DELRIDGE WAY SW
SEATTLE, WA 98106

DELSIE LEWIS
1318 BALTIMORE ST
MUSKOGEE, OK 74403

DELTA INC
PO BOX 11112
BIRMINGHAM, AL 35202

DELTA LIFE INSURANCE COMPANY
JEFF DONOHUE
4370 PEACHTREE ROAD NE
ATLANTA, GA 30319

DELTA MANAGEMENT ASSOCIATES
PO BOX 9191
CHELSEA, MA 02150

DELTA MANAGEMENT ASSOCIATES
WAGE GARNISHMENT DEPT
PO BOX 9242
CHELSEA, MA 02150

DELTA MU DELTA HONOR SOCIETY
RENAE GREEN
9217 BROADWAY

Education_Management_II_LLC_Part1.txt
BROOKFIELD, IL 60513

DELTEK INC
2291 WOOD OAK DRIVE
HERNDON, VA 20171

DELTEK INC
PO BOX 75967
BALTIMORE, MD 21275-5967

DELTEK INC
PO BOX 79581
BALTIMORE, MD 21279-0581

DELUTH CHILDRENS MEDICINE PC
JAMES LIN
3500 DULUTH PARK LN STE 220
DULUTH, GA 30096

DELUXE MEDIA CREATIVE SERVICES
LISA POWELL
730 ARIZONA AVE
SANTA MONICA, CA 90401

DELUXE MEDIA CREATIVE SERVICES
PO BOX 749663
LOS ANGELES, CA 90074-9663

DELUXE SEAFOOD VANCOUVER LTD
106-366 E KENT AVE S
VANCOUVER, BC V5X 4N6
CANADA

DEMBO & SALDUTTI LLP
GENERAL ACCOUNT
EILEEN GROSMICK
1300 ROUTE 73
STE 205
MOUNT LAUREL, NJ 08054

DEMBO & SALDUTTI LLP
RETAINER ACCOUNT
1300 ROUTE 73
STE 205
MOUNT LAUREL, NJ 08054

DEMCO INC
BIN 88623
MILWAUKEE, WI 53288-0623

DEMCO, INC
ACCOUNTING DEPARTMENT
P O BOX 8048
MADISON, WI 53708-8048

DEMETRA BENNETT
930 MARCUM RD
STE 5
LAKELAND, FL 35809

DEMMON HARBOR OAKS PARTNERS LP
2228 GATEWAY OAKS DR
SACRAMENTO, CA 95833

Education_Management_II_LLC_Part1.txt

```
DEMMON HARBOR OAKS PARTNERS LP
MINDY SHELLENBERGER
2227 RIVER PLAZA DR
SACRAMENTO, CA 95833

DEMOCRATIC GOVERNORS ASSOC
MICHAEL SCHULLZ
1401 K STREET NW
STE 200
WASHINGTON, DC 20005

DEMOCRATIC PARTY OF GEORGIA
WANDA SEGARS
501 PULLIAM STREET SW
SUITE 400
ATLANTA, GA 30312

DENA HEWITT-CAMERON
1058 MIDDLEBROOKE DRIVE
CANTON, GA 30115

DENIK LLC
JAKE FRISBY
696 W 1725 NORTH
LOGAN, UT 84321

DENISE KILBURN
PO BOX 553
BONNYMAN, KY 41719

DENISE M WARD
7100 TARPON CT
FLEMING ISLAND, FL 32003

DENISE MARIE MCGLOTHLIN
320 HOLLYWOOD STREET
LEHIGH ACRES, FL 22825

DENISE MCOHERSON
2209 SE 8 TERRANCE
CAPE CORAL, FL 33990

DENISE MICHELLE MATHIS
328 RED FOX LANE
CHESNEE, SC 29323

DENISE PURNELL
18 SOUTHRIDGE CIRCLE
WYNNE, AR 72396

DENISE REHFUSS
1345 PLAZAVIEW CT
CINCINNATI, OH 45255

DENISE SWAIN CPNP
3870 BRENTVIEW PLACE
KENNESAW, GA 30144

DENISE W GOSSETT
101 EAST 3RD ST
VILLISCA, IA 50864
```

Education_Management_II_LLC_Part1.txt

DENISE W THOMPSON
224 DEER CREEK ROAD
GREENWOOD, SC 29649

DENISE WOOD
37993 PALMA
NEW BOSTON, MI 48164

DENNIS BALDWIN
1818 LARKINS WAY
PITTSBURGH, PA 15203

DENNIS BAXLEY FOR SENATE
CAMPAIGN
MARK ANDERSON
2640A MITCHAM DR
TALLAHASSEE, FL 32308

DENNIS GREEN
2051 CRIPPLE CREEK DRIVE
LADSON, SC 29456

DENNIS H GREEN II
2051 CRIPPLECREEK DR
LADSON, SC 29456-3072

DENNIS HUSPENI, CLARE HUSPENI, BRITTANY
HUSPENI
16178 WHITESTONE DR
PARKER, CO 80134

DENNIS J FANTASKI
304 REDOAK CT
MONROEVILLE, PA 15246

DENNIS L BARTON III
17600 CHESTERFIELD AIRPORT RD
SUITE 201
CHESTERFIELD, MO 63005

DENNIS M SULLIVAN
308 MELANIE COURT
BEAVERCREEK, OH 45434

DENNIS MONTOYA
1625 RENAISSANCE COMMONS BLVD
APT 102
BOYNTON BEACH, FL 33426

DENTSPLY NORTH AMERICA
DEPT DNA
PO BOX 822462
PHILADELPHIA, PA 19182-2462

DENTSPLY PROFESSIONAL
NINA SPONSELLER
221 W PHILADELPHIA ST
STE 60 W
YORK, PA 17404

DENTSPLY RINN
PURCHASE ORDERS
1212 ABBOTT DRIVE

Education_Management_II_LLC_Part1.txt
ELGIN, IL 60123-1819

DENVER POLICE DEPARTMENT
CIVIL LIABILITIES BUREAU
1331 CHEROKEE ST
RM 504
DENVER, CO 80204

DENVER SYRUP AND BAR SUPPLY
353 WEST 56TH AVENUE
DENVER, CO 80216

DENVER/BOULDER BETTER BUSINESS BUREAU
PO BOX 17993
DENVER, CO 80217-0993

DEPALOS BAKERY
VOYTEK CHOLEWA
2010 OAKS PKWY
BELMONT, NC 28012

DEPARMTMENT OF VETERANS AFFAIR
2550 EITHAM AVE
SUITE E
ATTN: TAMMY KING-SMALL
NORFOLK, VA 23513

DEPARTMENT OF CONSUMER CREDIT
3613 NW 56TH STREET
SUITE 240
OKLAHOMA CITY, OK 73112

DEPARTMENT OF EDUCATION
944 TURLINGTON BUILDING
325 W GAINES STREET
TALLAHASSEE, FL 32399-0400

DEPARTMENT OF EDUCATION
DEBT MANAGEMENT & COLLECTIONS
PO BOX 5609
GREENVILLE, TX 75403

DEPARTMENT OF EDUCATION
GREAT LAKES
PO BOX 530260
ATLANTA, GA 30353-0260

DEPARTMENT OF EDUCATION
GREAT LAKES
PO BOX 740199
ATLANTA, GA 30374-0199

DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105028
ATLANTA, GA 30348-5028

DEPARTMENT OF EDUCATION
NAVIENT
PO BOX 9635
WILKES-BARRE, PA 18773-9635

DEPARTMENT OF EDUCATION

Education_Management_II_LLC_Part1.txt

NELNET
PO BOX 530232
ATLANTA, GA 30353-023

DEPARTMENT OF EDUCATION
OSLA SERVICING
525 CENTRAL PARK DRIVE
OKLAHOMA CITY, OK 73105

DEPARTMENT OF EDUCATION
PAYMENT CENTER
PO BOX 530260
ATLANTA, GA 30353-0260

DEPARTMENT OF EDUCATION
PO BOX 530210
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
PO BOX 530260
ATLANTA, GA 30353-0260

DEPARTMENT OF EDUCATION
PO BOX 5609
GREENVILLE, TX 75403

DEPARTMENT OF EDUCATION
PO BOX 740194
ATLANTA, GA 30374

DEPARTMENT OF EDUCATION
PO BOX 740283
ATLANTA, GA 30374-0283

DEPARTMENT OF EDUCATION
PO BOX 9001
ATTN REFUNDS OF CASH
NIAGARA FALLS, NY 14302

DEPARTMENT OF EDUCATION
SALLIE MAE
PO BOX 530267
ATLANTA, GA 30374-0267

DEPARTMENT OF FINANCIAL
INSTITUTIONS
PO BOX 8041
MADISON, WI 53708-8041

DEPARTMENT OF FINANCIAL
INSTITUTIONS
STATE OF UTAH
PO BOX 146800
SALT LAKE CITY, UT 84114-6800

DEPARTMENT OF HUMAN SERVICES
100 S GRAND AVE EAST
SPRINGFIELD, IL 62762

DEPARTMENT OF HUMAN SERVICES
OVERPAYMENT RECOVERY UNIT
PO BOX 14150
SALEM, OR 97309-0430

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF LABOR & INDUSTRIES
TEAK RTK
PO BOX 34974
SEATTLE, WA 98124

DEPARTMENT OF LABOR &
INDUSTRIES
P O BOX 34022
SEATTLE, WA 98124-1022

DEPARTMENT OF LABOR &
INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124-6524

DEPARTMENT OF LABOR &
INDUSTRIES
PO BOX 34388
OLYMPIA, WA 98124-1388

DEPARTMENT OF LAW STATE OF GEORGIA
40 CAPITOL SQUARE SW
ATLANTA, GA 30334-1300

DEPARTMENT OF MILITARY AFFAIRS
PO BOX 1008
ATTNL DCSPER-ED
ST AUGUSTINE, FL 32085-1008

DEPARTMENT OF PROFESSIONAL REG
320 W WASHINGTON ST-3RD FLOOR
ATTN: FORMS UNIT
SPRINGFIELD, IL 62786

DEPARTMENT OF REHABILITATION
24012 CALLE DE LA PLATA
LAGUNA HILLS, CA 92653

DEPARTMENT OF REHABILITATION
25292 MCINTYRE STREET, STE K
LAGUNA HILLS, CA 92653

DEPARTMENT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE, LA 70826

DEPARTMENT OF THE NAVY
COMMANDING OFFICER NETPDTC N81
6490 SAUFLEY FIELD RD
PENSACOLA, FL 32509

DEPARTMENT OF VETERAN AFFAIRS
1145 NILES AVE BLDG 4973
ATTN MARY DANIEL
FORT STEWART, GA 31314

DEPARTMENT OF VETERAN AFFAIRS
210 FRANKLIN ROAD SW
ROANOKE, VA 24011

DEPARTMENT OF VETERAN AFFAIRS
REGIONAL OFFICE

Education_Management_II_LLC_Part1.txt
ATTN: MICHELE CLARKE
550 FOOTHILL DR
SALT LAKE CITY, UT 84158

DEPARTMENT OF VETERANS AFFAIRS
1 FEDERAL DR
ST PAUL, MN 55111

DEPARTMENT OF VETERANS AFFAIRS
1 VA CENTER
AUGUSTA, ME 04330

DEPARTMENT OF VETERANS AFFAIRS
100 GRAND AVENUE EAST
ATTN: ACCOUNTING DEPARTMENT
SPRINGFIELD, IL 62762

DEPARTMENT OF VETERANS AFFAIRS
1000 LIBERTY AVE
PITTSBURGH, PA 15222

DEPARTMENT OF VETERANS AFFAIRS
101 W LOUIS HENNA BLVD
AUSTIN, TX 78728

DEPARTMENT OF VETERANS AFFAIRS
10365 OLD PLACERVILLE
STE #100
SACRAMENTO, CA 95827

DEPARTMENT OF VETERANS AFFAIRS
110 E 10TH ST
STE A
TIFTON, GA 31794

DEPARTMENT OF VETERANS AFFAIRS
110 NINTH AVE
NASHVILLE, TN 37203

DEPARTMENT OF VETERANS AFFAIRS
11000 WILSHIRE BLVD
3RD FLOOR
LOS ANGELES, CA 90024

DEPARTMENT OF VETERANS AFFAIRS
11000 WILSHIRE BLVD
LOS ANGELES, CA 90024

DEPARTMENT OF VETERANS AFFAIRS
1118 CENTRAL AVE
NEWPORT, KY 41071

DEPARTMENT OF VETERANS AFFAIRS
11201 BENTON STREET
ATTN HARRIET POOL
LOMA LINDA, CA 92357

DEPARTMENT OF VETERANS AFFAIRS
114 WEST 12 STREET
SUITE F
ATTN: FINANCE DEPT
TIFTON, GA 31794

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
116 N JEFFERSON ST
ROANOKE, VA 24016

DEPARTMENT OF VETERANS AFFAIRS
1200 CIRCLE DR
STE 400
FORT WORTH, TX 76119

DEPARTMENT OF VETERANS AFFAIRS
1201 BROAD ROCK BLVD
MCGUIRE MEDICAL CENTER
BLDG 507
RICHMOND, VA 23249

DEPARTMENT OF VETERANS AFFAIRS
1240 E 9TH ST
CLEVELAND, OH 44199

DEPARTMENT OF VETERANS AFFAIRS
125 S MAIN ST
MUSKOGEE, OK 74401-7025

DEPARTMENT OF VETERANS AFFAIRS
125 S STATE
PO BOX 11500
SALT LAKE CITY, UT 84147

DEPARTMENT OF VETERANS AFFAIRS
1250 POYDRAS ST
STE 200
ATTN: CHANTELLA BOWMAN
NEW ORLEANS, LA 70113

DEPARTMENT OF VETERANS AFFAIRS
1250 POYDRAS STREET
STE200
NEW ORLEANS, LA 70113

DEPARTMENT OF VETERANS AFFAIRS
130 SOUTH ELMWOOD AVE
SUITE 601
BUFFALO, NY 14202

DEPARTMENT OF VETERANS AFFAIRS
1301 CLAY ST
OAKLAND, CA 94612

DEPARTMENT OF VETERANS AFFAIRS
1360 WEST IRVINGTON SUITE 150
TUCSON, AZ 85746

DEPARTMENT OF VETERANS AFFAIRS
13652 W WATSON
SURPRISE, AZ 85379

DEPARTMENT OF VETERANS AFFAIRS
1400 BLACKHORSE HILL RD #395ATU
COATSVILLE, PA 19320-2040

DEPARTMENT OF VETERANS AFFAIRS
15 ILAHEE LANE
CHICO, CA 95973

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
155 VAN GORDON ST
DENVER, US 80225

DEPARTMENT OF VETERANS AFFAIRS
155 VAN GORDON STREET ROOM 252
LAKEWOOD, CO 80228

DEPARTMENT OF VETERANS AFFAIRS
1600 E WOODROW WILSON
JACKSON, MS 39216

DEPARTMENT OF VETERANS AFFAIRS
16111 PLUMMER ST BLDG 200
ATTN: ALLYSON CRUZ
SEPULVEDA, CA 91343

DEPARTMENT OF VETERANS AFFAIRS
1651 ALVIN RICKEN DR 106
ATTN: PHILLIP CLIFTON
POCATELLO, ID 83201

DEPARTMENT OF VETERANS AFFAIRS
1651 ALVIN RICKEN DR
STE #106
POCATELLO, ID 83201

DEPARTMENT OF VETERANS AFFAIRS
1700 CLAIRMONT ROAD
DECATUR, GA 30031

DEPARTMENT OF VETERANS AFFAIRS
1700 CLAIRMONT ROAD
PO BOX 100024
DECATUR, GA 30031

DEPARTMENT OF VETERANS AFFAIRS
1700 SSE LOOP 323 SUITE 310
TYLER, TX 75701

DEPARTMENT OF VETERANS AFFAIRS
1705 N 77TH DR
PHOENIX, AZ 85035

DEPARTMENT OF VETERANS AFFAIRS
1722 I ST NW, 2ND FL
WASHINGTON, DC 20421

DEPARTMENT OF VETERANS AFFAIRS
1722 L STREET NE
WASHINGTON, DC 20421

DEPARTMENT OF VETERANS AFFAIRS
200 N MAIN ST
RM 310
ATTN: REX DONIGHUE
MT PLEASANT, MI 48858

DEPARTMENT OF VETERANS AFFAIRS
2055 WOOD ST
STE 207
SARASOTA, FL 34237

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
210 WALNUT STREET
DES MOINES, IA 50309

DEPARTMENT OF VETERANS AFFAIRS
2116 HOLLOWBROOK DR
STE 100
COLORADO, CO 80918

DEPARTMENT OF VETERANS AFFAIRS
2121 LAKE AVENUE BUILDING 7B
ATTN KATHY ARNOS
FT WAYNE, IN 46805

DEPARTMENT OF VETERANS AFFAIRS
2140 LIGGETT AVE
BOX 339500
JOINT BASE
LEWIS MCCHORD, WA 98433-9500

DEPARTMENT OF VETERANS AFFAIRS
2200 FORT ROOTS DR
BLDG 65
NORTH LITTLE ROCK, AR 72114

DEPARTMENT OF VETERANS AFFAIRS
2208 N CHESTNUT ST
LUMBERTON, NC 28358

DEPARTMENT OF VETERANS AFFAIRS
228 WALNUT STREET
11TH FLOOR
HARRISBURG, PA 17101

DEPARTMENT OF VETERANS AFFAIRS
2300 INDIAN WELLS RD
ATTN: BRENDA BARRERAS
ALAMOGORDO, NM 88310

DEPARTMENT OF VETERANS AFFAIRS
233 12TH ST
STE 820
ATTN: ASHLEY JONES
COLUMBUS, GA 31901

DEPARTMENT OF VETERANS AFFAIRS
24 VARDRY STREET
STE 102
ATTN LATANYA WRIGHT
GREENVILLE, SC 29601

DEPARTMENT OF VETERANS AFFAIRS
245 WEST HOUSTON STREET
NEW YORK, NY 10014

DEPARTMENT OF VETERANS AFFAIRS
251 NORTH MAIN STREET
WINSTON-SALEM, NC 27155

DEPARTMENT OF VETERANS AFFAIRS
25292 MCINTYRE STREET, SUITE K
LAGUNA HILLS, CA 92653

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
2843 NORMANDY DR
BLDG 4
FORT BRAGG, NC 28307

DEPARTMENT OF VETERANS AFFAIRS
3001 COOLIDGE DR
STE 401
EAST LANSING, MI 48823

DEPARTMENT OF VETERANS AFFAIRS
301 NW 6TH ST
STE #113
ATTN: COLETHA COX
OKLAHOMA CITY, OK 73102

DEPARTMENT OF VETERANS AFFAIRS
31 HOPKINS PLAZA
BALTIMORE, MD 21201

DEPARTMENT OF VETERANS AFFAIRS
3110 HAMILTON BLVD
ATTN MELISSA MCCOLLUM
ALLENTOWN, PA 18103

DEPARTMENT OF VETERANS AFFAIRS
320 WEST MAIN ST
STE 390
LOUISVILLE, KY 40202-6200

DEPARTMENT OF VETERANS AFFAIRS
325 WEST MONTGOMERY CROSSROAD
SAVANNAH, GA 31406

DEPARTMENT OF VETERANS AFFAIRS
333 NORTH CENTRAL AVENUE
PHOENIX, AZ 85012

DEPARTMENT OF VETERANS AFFAIRS
345 PERRY HILL ROAD
ATTN: SUPPORT SERVICES DIVISION
MONTGOMERY, AL 36109

DEPARTMENT OF VETERANS AFFAIRS
3555 FARNAM STREET
OMAHA, NE 68131

DEPARTMENT OF VETERANS AFFAIRS
36 EAST SEVENTH ST
SUITE 210A
CINCINNATI, OH 45202

DEPARTMENT OF VETERANS AFFAIRS
36038 WRATTEN DRIVE
FT HOOD, TX 76544

DEPARTMENT OF VETERANS AFFAIRS
400 MERIDIAN STREET
STE 101
HUNTSVILLE, AL 35801

DEPARTMENT OF VETERANS AFFAIRS

Education_Management_II_LLC_Part1.txt
420 NORTH JAMES RD
COLUMBUS, OH 43219

DEPARTMENT OF VETERANS AFFAIRS
44 S CLINTON AVENUE
STATION PLAZA, SUITE 130
TRENTON, NJ 08609

DEPARTMENT OF VETERANS AFFAIRS
444 W FORT ST
ATTN LINDA PARKER
BOISE, ID 83702

DEPARTMENT OF VETERANS AFFAIRS
4500 LANCASTER ROAD
DALLAS, TX 75216

DEPARTMENT OF VETERANS AFFAIRS
4646 CORONA
STE 150
ATTN: MYRNA QUELLETTE
CORPUS CHRISTI, TX 78411

DEPARTMENT OF VETERANS AFFAIRS
500 GOLD AVENUE SW
ATTN:VICTORIA SULLIVAN
ALBUQUERQUE, NM 87102

DEPARTMENT OF VETERANS AFFAIRS
500 JEFFERSON BLVD
STE 100
WARWICK, RI 02886

DEPARTMENT OF VETERANS AFFAIRS
500 PACIFIC AVENUE SUITE 626A
BREMERTON, WA 98337

DEPARTMENT OF VETERANS AFFAIRS
5000 WISSAHICKON AVENUE
PHILADELPHIA, PA 19144

DEPARTMENT OF VETERANS AFFAIRS
520 WEST MERCURY BLVD
SUITE 295
HAMPTON, VA 23605

DEPARTMENT OF VETERANS AFFAIRS
5400 WEST NATIONAL AVE
MILWAUKEE, WI 53214

DEPARTMENT OF VETERANS AFFAIRS
555 WILLARD AVE
NEWINGTON, CT 06111

DEPARTMENT OF VETERANS AFFAIRS
575 NORTH PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204

DEPARTMENT OF VETERANS AFFAIRS
5901 EAST 7TH ST
LONG BEACH, CA 90822

DEPARTMENT OF VETERANS AFFAIRS

Education_Management_II_LLC_Part1.txt
600 WEST CEDAR STREET
LOUISVILLE, KY 40202

DEPARTMENT OF VETERANS AFFAIRS
603 INTERSTATE PARK DR
MONTGOMERY, AL 36109

DEPARTMENT OF VETERANS AFFAIRS
613 STEPHENSON AVE
SAVANNAH, GA 31405

DEPARTMENT OF VETERANS AFFAIRS
6437 GARNERS FERRY RD
ATTN: ANDRIA JEFFRIES
COLUMBIA, SC 29209

DEPARTMENT OF VETERANS AFFAIRS
6900 ALMEDA ROAD
HOUSTON, TX 77030

DEPARTMENT OF VETERANS AFFAIRS
6900 ALMEDA ROAD
VR&E DIVISION
HOUSTON, TX 77030-4200

DEPARTMENT OF VETERANS AFFAIRS
6900 NORTH PECOS RD
ATTN SANDRA PRIETO
NORTH LAS VEGAS, NV 89086

DEPARTMENT OF VETERANS AFFAIRS
691 GRAFTON STREET
ATTN: EDDIE BARNES
WORSCESTER, MA 01604

DEPARTMENT OF VETERANS AFFAIRS
6979 E BROADWAY BLVD
STE 109
TUCSON, AZ 85710

DEPARTMENT OF VETERANS AFFAIRS
701 CLAY AVENUE
WACO, TX 76799

DEPARTMENT OF VETERANS AFFAIRS
75 LEE ROAD 993
SMITHS, AL 36877

DEPARTMENT OF VETERANS AFFAIRS
7825 BAYMEADOWS WAY
STE 120B
JACKSONVILLE, FL 32256

DEPARTMENT OF VETERANS AFFAIRS
7901 METROPOLIS DRIVE
AUSTIN OUTPATIENT CLINIC
AUSTIN, TX 78744

DEPARTMENT OF VETERANS AFFAIRS
8305 N ALLEN RD # 1
PEORIA, IL 61615

DEPARTMENT OF VETERANS AFFAIRS

Education_Management_II_LLC_Part1.txt
8810 RIO SAN DIEGO DR RM 4445
SAN DIEGO, CA 92108

DEPARTMENT OF VETERANS AFFAIRS
8810 RIO SAN DIEGO DRIVE
STE 4426 ATTN FINANCE
SAN DIEGO, CA 92108

DEPARTMENT OF VETERANS AFFAIRS
950 22ND ST N
ATTN COURTNEY HARDEN
BIRMINGHAM, AL 35203

DEPARTMENT OF VETERANS AFFAIRS
9500 BAY PINES BLVD
ST PETERSBURG, FL 33708

DEPARTMENT OF VETERANS AFFAIRS
955 FAIRVIEW AVE
STE 100 PO BOX 1137
BOWLING GREEN, KY 42102

DEPARTMENT OF VETERANS AFFAIRS
ARMY COMM HOSP-3RD FL
ATT: WENDY REDMON-PAGE
650 HUEBNER ROAD
FORT RILEY, KS 66442

DEPARTMENT OF VETERANS AFFAIRS
BENJAMIN BUTLER
7500 VISCOUNT BLVD
ATTN: GAIL J CALDWELL
EL PASO, TX 79925

DEPARTMENT OF VETERANS AFFAIRS
BISHOP HENRY WHIPPLE FED BLDG
PO BOX 11930
ST PAUL, MN 85111-0930

DEPARTMENT OF VETERANS AFFAIRS
BUILDING 7-10, FTIG
ATTN: MP-SPT (EAP)
ANNVILLE, PA 17003-5002

DEPARTMENT OF VETERANS AFFAIRS
C/O ARGOSY CORP SERVICES
ATTN: LIDIA REBOLLEDO
205 N MICHIGAN AVENUE-STE 1300
CHICAGO, IL 60601

DEPARTMENT OF VETERANS AFFAIRS
C/O ARGOSY CORP SERVICES
YESENIA BANUELOS
205 N MICHIGAN AVENUE-STE 1300
CHICAGO, IL 60601

DEPARTMENT OF VETERANS AFFAIRS
DANIELLE WILLIAMS
380 WESTMINSTER ST
PROVIDENCE, RI 02903

DEPARTMENT OF VETERANS AFFAIRS
DEBT MANAGEMENT CENTER 389

Education_Management_II_LLC_Part1.txt
PO BOX 11930
ST PAUL, MN 55111

DEPARTMENT OF VETERANS AFFAIRS
GI-MPM-ED BLDG 9-54
FT INDIANTOWN GAP
ANNVILLE, PA 17003

DEPARTMENT OF VETERANS AFFAIRS
HARTFORD REGIONAL OFFICE
PO BOX 310909
NEWINGTON, CT 06131

DEPARTMENT OF VETERANS AFFAIRS
J F K BUILDING
ROOM 1675
BOSTON, MA 02203

DEPARTMENT OF VETERANS AFFAIRS
KRISTIN PHERSON
575 N PENNSYLVANIA ST
ATTN: AGENT CASHIER
INDIANAPOLIS, IN 46204

DEPARTMENT OF VETERANS AFFAIRS
MARTIN S GRIFFITH
VR&E DIV 28 STE 2
1123 EAST END BLVD
WILKES BARRE, PA 18702

DEPARTMENT OF VETERANS AFFAIRS
NORFOLK BUSINESS CENTER
2551 ELTHAM AVENUE SUITE E
NORFOLK, VA 23513

DEPARTMENT OF VETERANS AFFAIRS
ONE BERT T COMBS DRIVE
PO BOX 120
PRESTONSBURG, KY 41653

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 100022
ATLANTA RPO
DECATUR, GA 30031

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 1169
ATTN DUALE L CARTER VR&E
LAWTON, OK 73502

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 1437
ATTN: KRISTIN J ADAMS
ST PETERSBURG, FL 33731

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 29020
HONOLULU, HI 96820

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 4360 MCAS
JACKSONVILLE, NC 28540

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 4616
BUFFALO, NY 14240-4616

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 51318
PHILADELPHIA, PA 19115

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 71258
ATTN: GREGGREY R FLOOD
FT BRAGG, NC 28307

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 8888
MUSKOGEE, OK 74402

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 937
1109-C SPEARHEAD DIVISION AVE. ROOM 119
ATTN: TYRONE YOUNG
FT KNOX, KY 40121

DEPARTMENT OF VETERANS AFFAIRS
REGIONAL OFFICE
2551 ELTHAM AVENUE STE E
NORFOLK, VA 23513

DEPARTMENT OF VETERANS AFFAIRS
REGIONAL OFFICE
400 SOUTH 18TH STREET
ST LOUIS, MO 63103-2271

DEPARTMENT OF VETERANS AFFAIRS
ROBERT J DOLE REGIONAL OFF
5500 E KELLOGG
WICHITA, KS 67218

DEPARTMENT OF VETERANS AFFAIRS
SPRINGFIELD OUTPATIENT CLINIC
25 BOND ST
SPRINGFIELD, MA 01104

DEPARTMENT OF VETERANS AFFAIRS
STATE OF COLORADO
351 COFFMAN ST
SUITE 216
LONGMONT, CO 80501

DEPARTMENT OF VETERANS AFFAIRS
STATE OF MINNESOTA VOC REHAB
1527 1ST AVE
INTL FALLS, MN 36649-3438

DEPARTMENT OF VETERANS AFFAIRS
SUITE 107, 9116 GRAVELLY LAKE
SW LAKEWOOD, WA 98499

DEPARTMENT OF VETERANS AFFAIRS
VA CASHIER AGENT
ST LOUIS RPO
PO BOX 66830
ST LOUIS, MO 63166-6830

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
VA REGIONAL OFFICE
20 WASHINGTON PLACE
NEWARK, NJ 07102

DEPARTMENT OF VETERANS AFFAIRS
VA REGIONAL OFFICE
PATRICK V MCNAMARA FED BLDG
477 MICHIGAN AVE
DETROIT, MI 48226

DEPARTMENT OF VETERANS AFFAIRS
VA VOCATIONAL REHABILITATION &
EMPLOYMENT
807 DONNELL BLVD STE 1
DALEVILLE, AL 36322

DEPARTMENT OF VETERANS AFFAIRS
VA VOCATIONAL REHABILITATION
REGIONAL OFFICE
459 PATTERSON ROAD E - WING
HONOLULU, HI 96819

DEPARTMENT OF VETERANS AFFAIRS
VAMC-BLDG 2
RM 1C409 -VR&E 28
4500 LANCASTER RD
DALLAS, TX 75216

DEPARTMENT OF VETERANS AFFAIRS
VE&E DIV 362/28
ATTN PATRICIA SHIRLDS
6900 ALMEDA ROAD
HOUSTON, TX 77030-4200

DEPARTMENT OF VETERANS AFFAIRS
VOC REHAB & EMPLOY DIV
351 EAST TEMPLE ST
RM A-444
LOS ANGELES, CA 90012

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYEE
REGIONAL OFFICE
P O BOX 1437
ST. PETERSBURG, FL 33731-1437

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
1722 I ST NW
WASHINGTON, DC 20414

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
321 WEST MAIN ST
STE 390
LOUISVILLE, KY 40202

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
411 NE RACETRACK ROAD
FORT WALTON BEACH, FL 32547

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
C/O GARY AREA VET CENTER
107 E 93RD AVENUE
CROWN POINT, IN 46307

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
PO BOX 71258
FORT BRAGG, NC 28307

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHABILITATION &
EMPLOYMENT DECISION SSD-MDP24V
ATTN: AGENT CASHIER
1240 WEST 9TH ST
CLEVELAND, OH 44199

DEPARTMENT OF VETERANS AFFAIRS
VR & E - 28A
3341 YOUREE DR STE #109
SHREVEPORT, LA 71105

DEPARTMENT OF VETERANS AFFAIRS
VR & E DIVISION
2122 W TAYLOR STREET
STE 128
CHICAGO, IL 60601

DEPARTMENT OF VETERANS AFFAIRS
VR & E DIVISION
3333 N CENTRAL AVENUE
PHOENIX, AZ 85012

DEPARTMENT OF VETERANS AFFAIRS
VR&E DIV 362/282
ATTN ANTHONY E DAVIS
5788 ECKHERT ROAD
SAN ANTONIO, TX 78240

DEPARTMENT OF VETERANS AFFAIRS
VR&E DIV 362/282
ATTN PAULA HARRIS
5788 EKHERT ROAD
SAN ANTONIO, TX 78240

DEPARTMENT OF VETERANS AFFAIRS
VR&E DIVISION
VA MEDICAL CENTER
4100 W THIRD ST BLDG 302
DAYTON, OH 45428

DEPARTMENT OF VETERANS AFFAIRS
WACO REGIONAL OFFICE
ATTN: FINANCE: AGENT CASHIER
701 CLAY AVENUE
WACO, TX 76799

DEPARTMENT OF VETERANS
DIVISION 28 ROOM 1356
915 SECOND AVE
SEATTLE, WA 98174

Education_Management_II_LLC_Part1.txt

DEPARTMENT OF VETRANS AFFAIRS
VR & E DIVISION
1 PINKNEY BLVD BOX 6188A
BEAUFORT, AZ 29902

DEPARTMRNT OF VETERANS AFFAIRS
575 PENNSYLVANIA ST
ATTN: SUPPORT SERVICES
INDIANAPOLIS, IN 46204

DEPENDABLE COMPANY, INC
DBA DEPENDABLE COFFEE & WATER
50 N CENTRAL AVENUE
UPLAND, CA 91786

DEPENDABLE MEDICAL EQUIPMENT
APRIL
1120 S SWAN RD
TUCSON, AZ 85711

DEPENDABLE PACKAGING SOLUTIONS
3505 NW 123RD ST
MIAMI, FL 33167

DEPENDABLE PACKAGING
SOLUTIONS INC
1361 NW 155TH DRIVE
MIAMI GARDENS, FL 33169

DEPENDABLE VENDING INC
PATRICK MAULE
1431 W 9TH ST
UNIT B
UPLAND, CA 91786

DEPT OF ASSISTIVE & REHAB SVCS
4900 N LAMAR BLVD
AUSTIN, TX 78751

DEPT OF ASSISTIVE & REHAB SVCS
9411 PARKFIELD DR
STE 500
NORTH AUSTIN FIELD OFFICE
AUSTIN, TX 78758

DEPT OF CONSUMER & BUSINESS SERVICES
REVENUE SERVICES SECTION
PO BOX 14610
SALEM, OR 97309-0445

DEPT OF ED NAVIENT
3480 GOLFVIEW DRIVE
EAGAN, MN 55123

DEPT OF ED NELNET
121 S 13TH ST
STE 202
LINCOLN, NE 68508

DEPT OF FINANCE & BUSINESS SERVICES
PO BOX 748018
LOS ANGELES, CA 90074-8018

Education_Management_II_LLC_Part1.txt

DEPT OF VETERAN AFFAIRS OHIO
DEPARTMENT OF VETERAN AFFAIRS
1567 NEWCOMER ROAD
COLUMBUS, OH 43235

DEPT OF VETERAN AFFAIRS
15095 AMARGOSA ROAD
SUITE 107
VICTORVILLE, CA 92394

DEPT OF VETERAN AFFAIRS
VA VOCATIONAL REHAB &
EMPLOYMENT
902 W KIMBERLY RD STE 46
DAVENPORT, IA 52806

DEPT OF VETERANS AFFAIRS VR&E
RESOURCE CONNECTION
1200 CIRCLE DRIVE
SUITE 400
FT WORTH, TX 76119

DEPT OF VETERANS AFFAIRS
15 ILAHEE
CHICO, CA 95973

DEPT OF VETERANS AFFAIRS
2122 W TAYLOR
SUITE 128
CHICAGO, IL 60612

DEPT OF VETERANS AFFAIRS
2681 PALMER ST
SUITE N
MISSOULA, MT 59808

DEPT OF VETERANS AFFAIRS
343 VERMILLION DR
COLUMBIA, SC 29209

DEPT OF VETERANS AFFAIRS
4600 GOER DRIVE SUITE 110
ATTN: FELICIA RAWLS
NORTH CHARLESTON, SC 29406

DEPT OF VETERANS AFFAIRS
6448 HWY 290 E
STE C-107
AUSTIN, TX 78723

DEPT OF VETERANS AFFAIRS
6900 ALMEDA ROAD
ATTN RODNEY SENIGAUR
HOUSTON, TX 77030

DEPT OF VETERANS AFFAIRS
915 2ND AVE
DIVISION 28 ROOM 1356
ATTN AGENT CASHIER
SEATTLE, WA 98174

DEPT OF VETERANS AFFAIRS

Education_Management_II_LLC_Part1.txt
9418 N GREEN BAY RD
MILWAUKEE, WI 53209

DEPT OF VETERANS AFFAIRS
DEBT MANAGEMENT CENTER
PO BOX 11930
ST PAUL, MN 55111

DEPT OF VETERANS AFFAIRS
EDUCATION SERVICES
8810 RIO SAN DIEGO DR
SAN DIEGO, CA 92108

DEPT OF VETERANS AFFAIRS
VA REGIONAL OFFICE
640 FOURTH AVE
HUNTINGTON, WV 25701

DEPT OF VETEREANS AFFAIRS
VR & E, VA RGNL OFFICE RM 105
2101 ELM STREET NORTH
FARGO, ND 58102-2498

DEPT OF WATER WORKS
PO BOX 888
MICHIGAN CITY, IN 46361

DEPT. OF VETERANS AFFAIRS
BENJAMIN BUTLER
1000 LIBERTY AVENUE
ROOM #1626
PITTSBURGH, PA 15222

DEPT. OF WATER & POWER, CITY OF
LOS ANGELES
CUSTOMER SERVICE
111 NORTH HOPE ST.
LOS ANGELES, CA 90012

DEPT. OF WATER & POWER,
CITY OF LOS ANGELES
CUSTOMER SERVICE
P O BOX 30808
LOS ANGELES, CA 90030-0808

DEPT. OF WATER & POWER,
PO BOX 51111
LOS ANGELES, CA 90051

DEREK GLENN LUTES
7311 E SOUTHERN AVE #2075
MESA, AZ 85209

DEREK KOEBEL
3060 COUNTRY CLUB BLVD
ORANGE PARK, FL 32073

DEREK MATEO
3556 STARLINE DR
RANCHO PALOS VERDE, CA 90275

DEREK VORE
1830 CAPITOL AVE NEAPT D

Education_Management_II_LLC_Part1.txt
WASHINGTON, DC 20002

DERRICK DAVIS
9630 MILESTONE WAY
APT 3062
COLLEGE PARK, MD 20740

DERRICK WESTRY
3809 AUGUSTINE PLACE
REX, GA 30273

DERRINGER COMPANY
SALLY KILPATRICK
5530 FAIR LANE
CINCINNATI, OH 45227-3473

DERWOOD OQUINN
7403 BAYLOR AVE
COLLEGE PARK, MD 20740

DESANTI TALENTS INC
SUSANA DE SANTIAGO
4241 W 63RD ST
CHICAGO, IL 60629

DESCOR BUILDERS
ROB ALBERTSEN
3164 GOLD CAMPR DR
SUITE 250
RANCHO CORDOVA, CA 95670

DESERT DATACOM
RICK ELLIS
PO BOX 8626
TUCSON, AZ 85738

DESERT SHORES PEDIATRICS
CAROLYN SMELTZER
6285 S HIGLEY RD
GILBERT, AZ 85297

DESERT SPRINGS MARRIOTT
74855 COUNTRY CLUB DRIVE
PALM DESERT, CA 92260

DESIGN & CONSTRUCTION RESOURCE
PO BOX 2380
VISTA, CA 92085-2380

DESIGN AIR SYSTEMS CO
1226 DRAKE DR
SIMI VALLEY, CA 93065

DESIGN ELECTRICAL CONSTRUCTION
BRUCE LIVERGOOD/MIKE CARIGAN
3499 HIGH RIDGE RD
BOYNTON, FL 33426

DESIGN FEST
AVE ENRIQUE DIAZ DE LEON 21
ALEJANDRA REYNOSO T
GUADALAJARA, JA 44600
MEXICO

Education_Management_II_LLC_Part1.txt

DESIREE M MASSEI
5052 CASTLE PINE CT
RIVERSIDE, CA 92509

DESTINI COPP LLC
DESTINI COPP
130 PROVIDENCE OAKS POINTE
MILTON, GA 30004

DESTINY CONTRACTING INC
JOE HEIDLER
110 VERNA DR
DALLASTOWN, PA 17313

DETECTIVE BED BUG LLC
DAVID BOHANNAN
3653 S HAMILTON
CHICAGO, IL 60609

DETEMPLE COMPANY INC
JULIE PRABUCKI
5636 NE HASSALO ST
PORTLAND, OR 97213

DETRICK CARTER
125 CRESTVIEW CIR
TRUSSVILLE, AL 35173

DETROIT NEWSPAPER PARTNERSHIP
PO BOX 773964
3964 SOLUTIONS CENTER
CHICAGO, IL 60677-3009

DETROIT REGIONAL CHAMBER INC
ONE WOODWARD AVE
JASON JURCZYK
STE 1900
DETROIT, MI 48226

DETROIT REGIONAL CHAMBER
PO BOX 77359
DETROIT, MI 48277-0359

DEVAUGHN POLLARD
1001 COVINGTON #15
DETROIT, MI 48203

DEVIN BRUEN
8238 MICHELSON DR
IRVINE, CA 92612

DEVIN NICOLE BAILEY
267 SHERBROOKE DR
NEWPORT NEWS, VA 23602

DEVIN ROGER MARSH
CMR 467 BOX 5751
APO, AE 09096

DEVITT KRAMER
151 LAUREL OAK DRIVE
SEWICKLEY, PA 15143

Education_Management_II_LLC_Part1.txt

DEVON GRAY
214 E11TH ST #B1
MINEAPOLIS, MN 55403

DEVYANI BELSARE MD LLC
251 MAITLAND AVE
STE 104
ALTAMONTE SPRINGS, FL 32701

DEX IMAGING & MAILING
BRANDI MCNEIL
50 RACHEL DR
NASHVILLE, TN 37214

DEXON COMPUTER INC
STEVE O`NEAL
9201 EAST BLOOMINGTON PARKWAY
SUITE BB
MINNEAPOLIS, MN 55420

DEZ INC.
DBA GULFSTREAM COMMUNICATIONS
NAOMI RUSSELL
PO BOX 1794
MT PLEASANT, SC 29465

DFMWR FORT CARSON
NICA ANDERSON
1675 ELLIS ST BLDG 1217 RM 113
FORT CARSON, CO 80913

DFMWR FORT CARSON
NICA ANDERSON
PO BOX 13606
COLORADO SPRINGS, CO 80902

DFW NEW BEGINNINGS
BECKY INGLE
2000 FORUM PARKWAY
BEDFORD, TX 76021

DG FILMWORKS LLC
50 GORDONHURST AVE
MONTCLAIR, NJ 07043

DG INVESTMENT INTERMEDIATE
HOLDINGS 2 INC
FRANCES COONS
ONE COMMERCE DRIVE
SCHAUMBURG, IL 60173

DGS EDU LLC
202 6TH ST SUITE 401
CASTLE ROCK, CO 80104

DGS EDU LLC
PO BOX 912859
DENVER, CO 80291-2859

DHAMI, GURPREET SINGH
UN 5990 128A STREET
SURREY, BC V3X 0C1

Education_Management_II_LLC_Part1.txt

CANADA

DHL EXPRESS (CANADA) LTD
18 PARKSHORE DR
BRAMPTON, ON L6T 5M1
CANADA

DHL EXPRESS (CANADA) LTD
C/O T10332C
PO BOX 4488 STN A
TORONTO, ON M5W 4H1
CANADA

DHL EXPRESS (USA), INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

DHL EXPRESS USA
KENYANNA MABREY
16592 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DHS DIVISION OF SERVICES
FOR THE BLIND
PO BOX 3237 5102
LITTLE ROCK, AR 72203

DIAMEDICAL USA
MIKE KULIG
5807 W MAPLE RD
STE 175
WEST BLOOMFIELD, MI 48322

DIAMOND PARKING SERVICE
JOHN HJORTEN
3151 ELLIOTT AVENUE
SUITE 100
SEATTLE, WA 98121

DIAMOND SHARP CUTLERY SERVICE
513 MERCURY LANE
BREA, CA 92821

DIAMOND SPRINGS WATER INC
2400 CHARLES CITY RD
PO BOX 38668
RICHMOND, VA 23231

DIAMOND SPRINGS WATER INC
ALEX WOODS
PO BOX 667887
CHARLOTTE, NC 28266

DIAMOND SPRINGS WATER INC
CUSTOMER SERVICE
PO BOX 32727
CHARLOTTE, NC 28266

DIAMONDBACK PLUMBING SERVICES
BETH HERZOG
17423 N 25TH AVE SUITE 9
PHOENIX, AZ 85023

Education_Management_II_LLC_Part1.txt

DIAMONETTE PARTY RENTAL
11091 NW 27 ST
SUITE 100
DORAL, FL 33172

DIANA BOLIVAR
2050 COQUITLAM AVE #106
PORT COQUITLAM, BC V3B 1J5
CANADA

DIANA C NARVAEZ
10269 SW 130 COURT
MIAMI, FL 33186

DIANA C NARVAEZ
10269 SW 139 COURT
MIAMI, FL 33186

DIANA COLLINS
1135 OLANTA HWY
EFFINGHAM, SC 29541

DIANA CURD
4627 W BURGESS LANE
LAVEEN, AZ 85339

DIANA JOHNSON-FORD
1110 KRISS LN
JUPITER, FL 33458

DIANA KOLMAN
11149 58TH ST CIR E
PARRISH, FL 34219

DIANA LYNN PENNING
1400 WATERWOOD DRIVE
COLUMBIA, SC 29212

DIANA M PORTILLA
LILIONA MAIN
148 ENGLE ST
ENGLEWOOD, NJ 07631

DIANA MARIE PORTILLO
4332 CALLE SONESTA
LAS CRUCES, NM 88011

DIANA R PATTON CONSULTING
DIANA R PATTON
3654 BOULDER RIDGE DR
MAUMEE, OH 43537

DIANA ROZIER SANDERS
111 WILLOW DR
COCHRAN, GA 31014

DIANA V CROWE
569 WATER OAK LN
FLEMMING ISLAND, FL 32003

DIANE BRZEZINSKI
1250 PINE RIDGE ROAD
NAPLES, FL 34108

Education_Management_II_LLC_Part1.txt

DIANE DENNIS-GRIGGS
2631 CASCADE ROAD
ATLANTS, GA 30311

DIANE ELIZABETH THORNTON
DIANE E THORNTON
53210 AMBERGATE LN
DALLAS, TX 75287

DIANE GELLERMANN
140 HIBISCUS ROAD
EDGEWATER, FL 32141

DIANE GOEBEL
1301 SAINTSBURG
LAS VEGAS, NV 89144

DIANE KOSTICK
514 W SHADY LANE
BARRINGTON, IL 60010

DIANE SANTOPADRE
1330 COUNTY ROAD 13
BUNNELL, FL 32110

DIANN A DEWITT
4628 W OLNEY AVE
LAVEEN, AZ 85339

DIANNA CHIZMAS
2319 SOUTH LAKE REEDY BLVD
FROSTPROOF, FL 33843

DIANNA RAUCKMAN
10226 E CALLE CONA DEL SOL
TUCSON, AZ 85747

DIANNE BRETZ
115 CREPE MYRTLE CIRCLE
LEXINGTON, SC 29073

DIANNE GEERAERT
1500 HARO STREET #1101
VANCOUVER, BC V6G 1G5
CANADA

DIANNE KYLE
3479 HEATH DRIVE
DELTONA, FL 32725

DIANNE MAWHIRTER
3308 W STONEWAY
SANDUSKY, OH 44870

DIARIO EL PUEBLO
YOLO MEDIA S A C
GIRON LAMPA 499
LIMA 0000
PERU

DIARIO LA HORA
PANAMERICANA NORTE N62-08

Education_Management_II_LLC_Part1.txt

EDITH PARRA
Y NAZARETH KM 3 1/2
QUITO 011243
ECUADOR

DICK BLICK COMPANY
6910 EAGLE WAY
CHICAGO, IL 60678-1069

DICK BLICK COMPANY
DEPT 77-6910
CHICAGO, IL 60678-6910

DICK BLICK COMPANY
JULIE SHIPPLER
PO BOX 1267
GALESBURG, IL 61402-1267

DICKIES GINGER
1064 E 13TH AVE
VANCOUVER, BC V5T 2L8
CANADA

DIEGO A VARGAS
8001 S ARAGON BLVD 5
SUNRISE, FL 33322

DIETZGEN CORPORATION
121 KELSEY LN
STE G
TAMPA, FL 33619

DIETZGEN CORPORATION
PO BOX 531698
ATLANTA, GA 30353-1696

DIGI-KEY CORP 802299
PO BOX 250
THIEF RIVER FALLS, MN 0250

DIGI-KEY
701 BROOKS AVENUE SOUTH
PO BOX 677
THIEF RIVER FALLS, MN 56701-0677

DIGITAL ADVERTISING ALLIANCE
LOU MASTRIA
1120 AVE OF THE AMERICAS
FL 13
NEW YORK, NY 10036

DIGITAL ADVERTISING ALLIANCE
PO BOX 37746
BALTIMORE, MD 21297-3746

DIGITAL ARCHITECTURE INC
CYNTHIA PINEDA
PO BOX 7791
LAKELAND, FL 33807

DIGITAL DIRECT CORPORATION
JILL ILLG
131 BURBANK RD

Education_Management_II_LLC_Part1.txt

OLDSMAR, FL 34677

DIGITAL DRAFTING SYSTEMS INC
JAMIE BIRMAHER
5765 N W 158TH STREET
MIAMI LAKES, FL 33014

DIGITAL MEMORIES OF VIRGINIA
BRETT TIGNOR
7215 ALYCIA AVE
HENRICO, VA 23228

DIGITAL TUTORS
DEPT CH 19735
PALATINE, IL 60055-9735

DIGITAS LBI INC
AMANDA HEBVID
PO BOX 4969
BOSTON, MA 02212

DILIGENT CORPORATION
KATHLEEN GRAHAM
1385 BROADWAY
19TH FLOOR
NEW YORK, NY 10018

DIMENSIONS CONTRACTING
DEB DEMERS
8615 BOTTS ST
SAN ANTONIO, TX 78217

DIMET, DONNA
8614 WARBONNET DR
COMMERCE, MI 48382

DINA HERREN
4304 MUDD CREEK ROAD
NASHVILLE, GA 31639

DINE OUT INC
DBA FEIN BROTHERS
AMY HAGERTY
2007 N MLK JR DR
MILWAUKEE, WI 53212

DINE OUT INC
PO BOX 12584
MILWAUKEE, WI 53212

DI-NO COMPUTERS INC
DEANNA ARTHUR
2817 E FOOTHILL BLVD
PASEDENA, CA 91107

DINO VINCENT SORIANO
171 CLOVER POINT CIRCLE
GUYTON, GA 31312

DINORAH G MARTINEZ-ANDERSON
119 LOGAN RANCH RD
GEORGETOWN, TX 78628

Education_Management_II_LLC_Part1.txt

DINSMORE & SHOHL LLP
DANIELLE BRIETICH
PO BOX 639038
CINCINNATI, OH 45263-9038

DIRECPATH LLC
JOAN STROBEL
817 WEST PEACHTREE ST
STE 750
ATLANTA, GA 30308

DIRECPATH LLC
PO BOX 54365
ATLANTA, GA 30308

DIRECT TV
PO BOX 5006
CAROL STREAM, IL 60197

DIRECTV
PO BOX 105249
ATLANTA, GA 30348-5249

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV
PO BOX 54000
LOS ANGELES, CA 90054

DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRK ERKAU
2324 WEST 1ST AVENUE #1202
VANCOUVER, BC V6K 1G3
CANADA

DISCOVER BANK
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

DISCOVER BANK
C /O RICHMOND GEN DIST CT
400 N 9TH STREET
IN/MARSHL BLDG 203
RICHMOND, VA 23219

DISCOVER BANK
C/O MACHOL & JOHANNES LLC
700 17TH STREET SUITE 200
DENVER, CO 80202

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

DISH NETWORK
PO BOX 105169
ATLANTA, GA 30348-5169

Education_Management_II_LLC_Part1.txt

DISH NETWORK
PO BOX 94063
PALATINE, IL 60094-4063

DISPLAY WAREHOUSE INC
8860 KENAMAR DRIVE
SAN DIEGO, CA 92121

DISPLAY WAREHOUSE, INC.
ELIZABETH YORBA
8820 KENAMAR DRIVE
SPRING VALLEY, CA 92121

DISPOMED LTD
MELISSA LACHAPELLE
745 NAZAIRE-LAURIN
JOLIETTE, QC J6E 0L6
CANADA

DISPUTE RESOLUTION SYSTEMS
JAMS
VALERIE BARBOUR
410 17TH STREET
SUITE 2440
DENVER, CO 80202

DISPUTE RSOLUTION SYSTEMS
VALERIE BARBOUR
410 17TH STREET
SUITE 2440
DENVER, CO 80202

DIST COURT OF JEFFERSON COUNTY
PO BOX 1310
BESSEMER, AL 35021

DISTINCTIVE BUSINESS PRODUCTS
4 TERRITORIAL CT
STE# S
BOLINGBROOK, IL 60440

DISTINCTIVE EVENT RENTALS INC
DEBORAY MURPHY
1111 INTERNATIONAL PLAZA
CHESAPEAKE, VA 23323

DISTRICT COURT OF JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

DISTRICT COURT OF MONTGOMERY
251 S LAWRENCE ST
PO BOX 1667
MONTGOMERY, AL 36102-1667

DITTO DOCUMENT SERVICES INC
MICHELLE SHEARER
610 SMITHFIELD STREET
SUITE 200
PITTSBURGH, PA 15222

DIVERSIFIED COLLECTION SVC INC
333 N CANYONS PKWY

Education_Management_II_LLC_Part1.txt

SUITE # 100
LIVERMORE, CA 94551-7661

DIVERSIFIED COLLECTION SVC INC
P O BOX 9055
PLEASANTON, CA 94566-9055

DIVERSIFIED COLLECTION SVC INC
P O BOX 9063
PLEASANTON, CA 94566-9063

DIVERSIFIED DEVELOPMENT INC
MINDY ACREE
1333 MAIN ST
STE 700
COLUMBIA, SC 29201

DIVERSIFIED DEVELOPMENT INC
PO BOX 132
COLUMBIA, SC 29202

DIVERSIFIED DEVELOPMENT INC
PO BOX 1837
COLUMBIA, SC 29202

DIVERSIFIED FLOORING SERVICES
DBA DFS COMMERCIAL, INC.
CORY RAND
20 ROLLINS ROAD
MILLBRAE, CA 94030

DIVERSIFIED X-RAY, INC
1210 106TH LANE NW
COON RAPIDS, MN 55433

DIVINE HEALTHCARE LLC
2207 EXECUTIVE DR
SUITE B
HAMPTON, VA 23666

DIVINE SIGNS INC
GENNA FRANCO
601 ESTES AVENUE
SCHAUMBURG, IL 60193

DIVISION FOR REHABILITATION
SERVICES
DRS SAN ANTONIO NORTH FIELD
12000 NETWORK BLVD
STE 210
SAN ANTONIO, TX 78249

DIVISION OF CHILD SUPPORT ENF
PO BOX 570
RICHMOND, VA 23218-0570

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY 40512-4059

DIVISION OF WORKFORCE
DEVELOPMENT MISSOURI CAREER
CENTER

Education_Management_II_LLC_Part1.txt

301 SOUTH SEVENT ST
SAINT JOSEPH, MO 64501

DIVYA KULKARNI
232 HIGHGROVE CT
SIMPSONVILLE, SC 29681

DIVYA TREHAN
3009 STONE ARBOR APT 631
GLEN ALLEN, VA 23059

DIXON FISHERIES, INC.
DEBRA REARDON
1807 N MAIN STREET
EAST PEORIA, IL 61611

DIXON
DEPT 2565
SARA MARTIN
PO BOX 122565
DALLAS, TX 75312

DIXON
SARA MARTIN
615 CRESCENT EXECUTIVE COURT
LAKE MARY, FL 32746

DJ KEARNEY
303-788 HAMILTON STREET
VANCOUVER, BC V6B 0E9
CANADA

DJD ENTERPRISES
1414 NINE RUN RD
SCREVEN, GA 31560

DJD ENTERPRISES
PO BOX 25
SCREVEN, GA 31560

DJO LLC
ROBORTO MARROQUIN
1430 DECISION ST
VISTA, CA 92081

DL ASSOCIATES INC
50 ANASAZI TRAILS LOOP
PLACITAS, NM 87043

DLA PIPER LLP
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

DLA PIPER LLP
R ALLEGRA ARRINGTON
6225 SMITH AVENUE
BALTIMORE, MD 21209-3600

DLS PAINTING INC
20832 TUCK RD #42
FARMINGTON HILLS, MI 48336

DLT SOLUTIONS LLC

Education_Management_II_LLC_Part1.txt

KIRSTEN HOFFMANN
PO BOX 743359
ATLANTA, GA 30374-3359

DLT SOLUTIONS LLC
PO BOX 102549
ATLANTA, GA 30368

DLT SOLUTIONS LLC
PO BOX 743359
ATLANTA, GA 30374-3359

DM LOCK AND SAFE
5835 MEMORIAL HIGHWAY
STE 15
TAMPA, FL 33615

DMA ARCHITECTS PA
LINDA WOODFIELD
2035 E IRON # 100
SALINA, KS 67401

DMI PARTNERS INC
MATTHEW MORANO
121 S BROAD STREET
2ND FLOOR
PHILADELPHIA, PA 19107

DMI PARTNERS INC
PO BOX 824622
PHILADELPHIA, PA 19182-4622

DMN CORPORATION
DBA AZUMA LEASING
2905 SAN GABRIEL ST STE 218
AUSTIN, TX 78705

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894

DMYTRO KUZNYETSOV
25 VIA LYCCIL
G202
IRVINE, CA 92612

DNA HEALTH
2067 E 1400 SOUTH
SPANISH FORK, UT 84660

DNN CORP
155 BOVET RD
STE 201
SAN MATEO, CA 94402

DNR FACILITY SERVICES
JEANETTE RODRIGUEZ
5607 KENWICK SUITE 2
SAN ANTONIO, TX 78238

DOBAR NURSING CONSULTING SERVICES INC
MOISES DOBARGENES
10300 SUNSET DR

Education_Management_II_LLC_Part1.txt
SUITE 230
MIAMI, FL 33173

DOBBERSTEIN LAW FIRM LLC
225 S EXECUTIVE DR
STE 201
BROOKFIELD, WI 53005

DOCOMOMO USMN
JESSICA AINSWORTH
850 DECATUR AVE N
GOLDEN VALLEY, MN 55427

DOCPECOX LLC
239 GLENWOOD AVE SE
ATLANTA, GA 30312

DOCTOR MARGARITA CHUDNER PA
SLAVA SIVASH
55 BRUNSWICK WOODS DRDIVE
EAST BRUNSWICK, NJ 08816

DOCTORS EQUIPMENT SERVICE
6021 TROOST
KANSAS CITY, MO 64110

DOCUMART
3310 NW YEON
PORTLAND, OR 97210

DOCUMART
511 SW 10TH AVE
STE 104
PORTLAND, OR 97205

DOCUMART
728 SW WASHINGTON
PORTLAND, OR 97205

DOCUMART
TAX ID 01-0761257
10316 WEST 79TH STREET
SHAWNEE, KS 66214

DOCUMENT CONVERSION ASSOCIATES
AMY CROSSIN
1225 RT 31 S
STE 324
LEBANON, NJ 08833

DOCUMENT RESOURCES INC
PO BOX 1723
HUTCHINSON, KS 67504-1723

DOCUSEEK2
PO BOX 411222
CHICAGO, IL 60641

DOCUSIGN INC
221 MAIN STREET
SUITE 1000
SAN FRANCISCO, CA 94105

Education_Management_II_LLC_Part1.txt

DODD CAMERA HOLDINGS, INC.
FEHRMANN, MATTHEW
2077 E 30TH ST.
CLEVELAND, OH 44115

DOEBLER, JOHN H
1127 HACIENDA PLACE APT 5
WEST HOLLYWOOD, CA 90069

DOF II CITY TOWER LLC
PO BOX 101522
PASADENA, CA 91189-0005

DOF II CITY TOWER, LLC
KAREN SCOTT
333 CITY BOULEVARD WEST
STE 1425
ORANGE, CA 92868

DOLORES ANN TOTTEN
1955 E DUGAN HOLLOW RD
MADISON, IN 47250

DOME CLEANING
131 STILLMAN ST
SAN FRANCISCO, CA 94107

DOMINEE EHRHARDT
7288 BENTHILL COURT
WAKE FOREST, NC 27587

DOMINICK P FERELLO
DOMINICK FERELLO
32982 WINDELSTRAW DRIVE
WESLEY CHAPEL, FL 33545

DOMINION BLUE PRINT
99 WEST SIXTH AVENUE
VANCOUVER, BC V5Y 1K2
CANADA

DOMINION BLUE REPROGRAPHICS
ADDRESS UNAVAILABLE AT TIME OF FILING


DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

DOMINION VIRGINIA POWER
CUSTOMER CREDIT SERVICES
PO BOX 26666
RICHMOND, VA 23261-6666

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA 23290-0001

DOMINION VIRGINIA POWER
PO BOX 27206
RICHMOND, VA 23261

DOMINIQUE LEACH

Education_Management_II_LLC_Part1.txt

7604 S LEWE
CHICAGO, IL 60620

DOMINOS PIZZA
B4 PIZZA LLC
ALEX GAVITT
175 W SOUTHWEST PKWY
STE C
LEWISVILLE, TX 75067

DON REED JR
1040 E 80TH ST
CHICAGO, IL 60619

DON T BASSE
212 PONCHA AVE
ALAMOSA, CO 81102

DON TERRY & ASSOCIATES
1001 S HULL ST
MONTGOMERY, AL 36104

DONAHUE, BRIAN
731 AUTUMN CIR
COLUMBIA, SC 29206

DONALD BURKS
2505 ALLEGRO LANE
PLANO, TX 75025

DONALD D WITTHOFT
PO BOX 2323
BRIDGEVIEW, IL 60455-2323

DONALD DAUCHER
990 W BIRCHCREST AVENUE
BREA, CA 92821

DONALD E STEPHENS CONVENTION
CENTER
RICARDO RAYA
9301 WEST BRYN MAWR
ROSEMONT, IL 60018

DONALD FORD
3778 JUPITER BLVD
PALM BAY, FL 32909

DONALD J VIGLIONE JR
10455 POMERARDO RD
SAN DIEGO, CA 92131

DONALD JOSEPH MARTIN
995 JEFFERSON COMMONS
CIRCLE
BOX # 168
ST PAUL, MN 55114

DONALD KINCAID
11952 AVON WAY
APT 204
LOS ANGELES, CA 90066

Education_Management_II_LLC_Part1.txt

DONALD NATIONS
6339 STURBRIDGE CT
SARASOTA, FL 34238

DONALD NEAL GRIFFIS JR
1507 PLANTATION CIRCLE
BLACKSHEAR, GA 31516

DONALD P HURLEY DO
1483 TOBIAS GRADSON BLVD #206
CHARLESTON, SC 29407

DONALD PHILIP CORR
PHIL CORR
555 W COUNTRY CLUB LANE
STE C-253
ESCONDIDO, CA 92026

DONALD W HILL JR
ACCOUNTING
2602 HILLSBOROUGH RD
DURHAM, NC 27705

DONALD W PRESTON
5724 YORK BLVD
LOS ANGELES, CA 90042

DONALD W ROBERTSON
1029 GRANT ST
ENGLEWOOD, FL 34224

DONALD WITTHOFT
924 S LAKE CT
102
WESTMONT, IL 60559

DONIKA RUDARI
103-6557 BURLINGTON AVE
BURNABY, BC V5H 3M6
CANADA

DONN PATTON
242 MAPLE RIDGE DRIVE
CANONSBURG, PA 15317

DONNA ACHICA
PO BOX 582
PAGO PAGO, AS 96799

DONNA ADKINS
21356 RIVERSIDE DR
GRUNDY, VA 24614

DONNA BUCELLA
5022 WAPLE LN
ALEXANDRIA, VA 22304-7725

DONNA CUTHREN
6387 CHURCH AVENUE
BRYCEVILLE, FL 32009

DONNA EUGENIE PORTER
1349 LOVEWOOD ROAD

COTTONDALE, FL 32431

DONNA HOGAN
5405 ROUTE 26
LAKEVIEW APARTMENTS # 5
WHITNEY POINT, NY 13862

DONNA JOHNSTON MD
DONNA JOHNSTON
8061 SPYGLASS HILL RD
SUITE 102
MELBOURNE, FL 32940

DONNA L SNOKE
1739 NE HANCOCK STREET
PORTLAND, OR 97212

DONNA MALKOVICH
11925 MANDARIN CT
SEMINOLE, FL 33772

DONNA MARLING
403 D HILL CREST DR
EASLEY, SC 29640

DONNA MARLING
481 HOLLOWAY ROAD
MARIETTA, SC 29661

DONNA MAXWELL
3537 BERRYHILL RD
PACE, FL 32571

DONOVAN SALES LTD
1135 EAST HASTINGS ST
VANCOUVER, BC V6A 1S3
CANADA

DOOR ENGINEERING CORPORATION
GORDON WILDER
1234 BALLENTINE BLVD
NORFOLK, VA 23504

DOOR SYSTEMS OF SOUTH FLORIDA
BRETT ZEIGEN
1300 NW 15TH AVENUE
POMPANO BEACH, FL 33069

DORA DIANNE DIEBEL
2109 PHEASANT LANE
SALINA, KS 67401

DOREMUS & COMPANY
JULIANNA LIEU
200 VARICK ST
11TH FL
NEW YORK, NY 10014

DORIS A BLEAH
662 JACKSON ST
BROWNSBURG, IN 46112

DORN RESEARCH INSTITUTE

Education_Management_II_LLC_Part1.txt

GINGER EUBANK ERVIN
6439 GARNERS FERRY RD (151)
COLUMBIA, SC 29209

DOROTHY BREANNE THOMAS
841 MULBERRY ST
MACON, GA 31201

DOROTHY C FENWICK
211 TRED AVON AVE
OXFORD, MD 21654

DOROTHY MOU
183 SIERRA COURT
MORGAN HILL, CA 95037

DOTLICH INC
DONALD DOTLICH
1111 POLCO ST
INDIANAPOLIS, IN 46222

DOUBLE T CONTRACTING
SUSAN MARTIN
4270 CHARLEY ROAD
DOUGLASVILLE, GA 30135

DOUBLE TREE HOTEL
BRENDA WELBORN
1981 N CENTRAL EXPWY
RICHARDSON, TX 75080

DOUBLECLICK TECHSOLUTIONS
PO BOX 7247-7366
PHILADELPHIA, PA 19170-7366

DOUBLEPOSITIVE MARKETING GROUP
62865 COLLECTION CENTER DR
CHICAGO, IL 60693-0628

DOUBLEPOSITIVE MARKETING GROUP
LORY CERATO
1501 S CLINTON ST
STE 1520
BALTIMORE, MD 21224

DOUBLETIME DIGITAL INC
CHUCK BRITZMAYR
444 NE 3RD AVE
FT LAUDERDALE, FL 33301

DOUBLETREE HOTEL CINCINNATI
AIRPORT
CLIFFORD WILLIAMS
PO BOX 75108
CINCINNATI, OH 45275

DOUBLETREE HOTEL PGH
ONE BIGELOW SQUARE
PITTSBURGH, PA 15219

DOUBLETREE HOTEL SANTA ANA/
ORANGE COUNTY AIRPORT
201 E MACARTHUR BLVD

Education_Management_II_LLC_Part1.txt
SANTA ANA, CA 92707

DOUBLETREE HOTEL
2600 YORKMONT RD
CHARLOTTE, NC 28208

DOUBLETREE HOTEL
800 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

DOUBLETREE HOTEL
8250 N CENTRAL EXPRESSWAY
DALLAS, TX 75206

DOUBLETREE NORTH DRUID HILLS
EMORY AREA
PORNSEIN USNKAW
2061 NORTH DRUID HILLS RD
ATLANTA, GA 30329

DOUCETTE, KEITH A
1054 ANNA KNAPP BLVD #2D
MT. PLEASANT, SC 29464

DOUG BELDEN, TAX COLLECTOR
PO BOX 172920
HILLSBOROUGH COUNTY
TAMPA, FL 33672-0920

DOUG BELDEN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630-3012

DOUGAL
LISA DEAL
11111 TUJUNGA CANYON BLVD
TUJUNGA, CA 91042

DOUGHTY GIRL LLC
JULIE KEAN
270 HOOKAHI ST
STE 305
WAILUKU, HI 96793

DOUGLAS & STURGESS, INC
1023 FACTORY STREET
RICHMOND, CA 94801

DOUGLAS EMMETT 2010 LLC
1003 BISHOP ST
PAUAHI TOWER
STE 440
HONOLULU, HI 96813

DOUGLAS EMMETT 2010, LLC
FOR: BISHOP SQUARE
MELISSA IBANEZ
808 WILSHIRE BLVD
STE 200
SANTA MONICA, CA 90401

DOUGLAS HILL
3635 CARRIGAN COMMON

Education_Management_II_LLC_Part1.txt
LIVERMORE, CA 94550

DOUGLAS M DEN HARTOG SR
7797 N 1ST ST STE 630
FRESNO, CA 93720-3715

DOUGLAS MOORE III
139 COCHRAN RD
ABBVILLE, SC 29620

DOUGLAS ROAD LAND PARTNERS
SOUTH LP
LARRY MUDD
227 S MAIN STREET
SUITE 300
SOUTH BEND, IN 46601

DOUGLAS ROAD PARTNERS LP
JEFF JOHNSON, MAY OBERFELL & LORBER
4100 EDISON LAKES PARKWAY, SUITE 100
MISHAWAKA, IN 46545

DOUGLAS ROAD PARTNERS, LP
HILARY R JOHNSON
MAY OBERFELL LORBER
4100 EDISON LAKES PARKWAY STE 100
MISHAWAKA, IN 46545

DOUGLAS SIMONS
24554 NORTH HARVEST GLEN RD
CARY, IL 60013

DOUGLAS STEWART COMPANY
75 REMITTANCE DR
DEPT 6430
CHICAGO, IL 60675-6430

DOUGLAS STEWART COMPANY
DEPT 7215
CAROL STREAM, IL 60122-7215

DOUGLAS STEWART COMPANY
PO BOX 56577 STATION A
TORONTO, ON M5W 4L1
CANADA

DOVE DATA PRODUCTS INC.
ROBERT MINTZ
PO BOX 6106
FLORENCE, SC 29502

DOVER PUBLICATIONS INC
PO BOX 347
MINEOLA, NY 11501-0347

DOVER PUBLICATIONS, INC
31 EAST 2ND STREET
MINEOLA, NY 11501

DOW JONES & COMPANY
DBA THE WALL STREET JOURNAL
84 2ND AVE
CHICOPEE, MA 01020

```
DOWIN`S PEDIATRIC CLINIC
DEIDRE LANIER MD
PO BOX 281283
NASHVILLE, TN 37288

DOWINS PEDIATRIC CLINIC
DEIDRE LANIER MD
404 DR D B TODD BLVD
STE100
NASHVILLE, TN 37203

DOWN IN FRONT PRODUCTIONS
ZACHERY JONES
631 9TH CT S
BIRMINGHAM, AL 35205

DOWNTOWN AUTO PARK
150 SOUTH FIFTH STREET
SUITE 1425
MINNEAPOLIS, MN 55402

DOWNTOWN DENVER PARTNERSHIP
TAMARA DOOR
511 16TH STRET, SUITE 200
DENVER, CO 80202

DOWNTOWN SELF STORAGE
1305 NW DAVIS ST.
PORTLAND, OR 97209

DOWNTOWN VISION INC
CHERYL HUNTE
214 N HOGAN STREET
STE 120
JACKSONVILLE, FL 32202

DP AIR CORPORATION
PO BOX 52726
PHOENIX, AZ 85072-2726

DPC JEWETT LLC
DBA DOMINION PATIENT CARE SVCS
DONNA P CLARK
12388 WARWICK BLVD
SUITE 302
NEWPORT NEWS, VA 23606

DPI DIGITAL PEOPLE INC
1920 COLUMBIA STREET
VANCOUVER, BC V5Y 4A2
CANADA

DPMC USA LLD
SARA HO
825 BRICKELL BAY DR
SUITE 1825
MIAMI, FL 31331

DQE COMMUNICATIONS LLC
PO BOX 535378
PITTSBURGH, PA 15253-5378
```

Education_Management_II_LLC_Part1.txt

DR BETHANY K MICKAHAIL
2126 WISTERIA WAY
MANTECA, CA 95337

DR CHRISTINE BOTTKOL
406 LA SIESTA DR
MEXICO BEACH, FL 32456

DR DAWN N TAFARI
5109 VICKREY CHAPEL ROAD
GREENSBORO, NC 27407

DR EDDIE D THOMAS MD PC
SABRINA THOMAS
391 PEACHTREE STREET
JESUP, GA 31545

DR FLAVIA THOMAS
ELAINE LATTIN
14019 SOUTHWEST FWY #201
SUGAR LAND, TX 77478

DR GRAPHX II, INC.
MIKE MAGES
1751 W GRAND AVE
CHICAGO, IL 60622

DR GS URGENT CARE
ERIN DALY
1425 S CONGRESS AVE
DELRAY BCH, FL 33445

DR HAROLD C OKERE
PO BOX 11264
JACKSON, TN 38308

DR HASTINGS & ASSOCIATES LLC
15 SPINNING WHEEL RD #116
HINSDALE, IL 60521

DR HOWARD D WEAVER
SARA DONALD
3120 CORRINE DRIVE
ORLANDO, FL 32803

DR J BARRY MASCARI
2 MULLENS LANE
BERNARDSVILLE, NJ 07924

DR JASON PAGE, PA
3201 S LOOP 250 STE 620
PALESTINE, TX 75801

DR JOSEPH REID LMFT
DBA RELATIONSHIPS LLC
718 WASHINGTON AVE
N STE 303
MINNEAPOLIS, MN 55401

DR KAREN MIGLIACCIO
7641 MCLAUGHLIN RD
PEYTON, CO 80831

Education_Management_II_LLC_Part1.txt

DR LLOYD C WILLIAMS
501 WEST MARYLAND AVENUE # 1
PHOENIX, AZ 85013

DR MANDY GONZALEZ
6910 CIBOLA RD
SAN DIEGO, CA 92120

DR NATALIE MURPHY PHD
656 SE WOODMILL POND LANE
STUAD, FL 33497

DR PEPPER BOTTLING COMPANY OF
PO BOX 910433
DALLAS, TX 75391-0433

DR R JOHN REYNOLDS
N7387 MINERS CASTLE ROAD
MUNISING, MI 49862

DR R LYMAN OTT
6821 TOMAHAWK RD
MISSION HILLS, KS 66208

DR RICHARD PAN FOR SENATE 2018
1781 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

DR ROBERT P JONES MD
2 EGRET`S NEST DRIVE
SAVANNAH, GA 31406

DR ROBERT P JONES
8001 US HWY 80 EAST UNIT 803
SAVANNAH, GA 31410

DR SCOTT TRACY
234 RANKIN ROAD
BELLE VERNON, PA 15012

DR WEBER FOR ASSEMBLY 2016
420 N TWIN OAKS VALLEY RD #2229
SAN MARCOS, CA 92079-7090

DRAGONCHUCK
2141 E THOMPSON BLVD
VENTURA, CA 93001

DRAINS PLUS
701 N SANTA FE AVE
SALINA, KS 67401

DRAMATIC WATER SOLUTIONS
SKIP ROLQUIN
PO BOX 4311
SUWANEE, GA 30024

DRAPER CITY
SALLY
1020 E PIONEER ROAD
DRAPER, UT 84020

Education_Management_II_LLC_Part1.txt

DREAM CENTER EDUCATION HOLDINGS, LLC
1400 PENN AVENUE
ATTN: LAW DEPARTMENT
PITTSBURGH, PA 15222

DREAM CENTER EDUCATION HOLDINGS, LLC,
DREAM CENTER EDUCATION MANAGEMENT LLC
AND THE DREAM CENTER FOUNDATION
C/O RANDY BARTON, ESQ.
1400 PENN AVENUE
PITTSBURGH, PA 15222

DREAM CENTER EDUCATION MANAGEMENT, LLC
2301 BELLEVUE AVE
LOS ANGELES, CA 90026

DREAM OFFICE LP
CHRISTA HARRISON
30 ADELAIDE STREET EAST
SUITE 301
TORONTO, ON M5C 3H1
CANADA

DRESSLER PROPERTIES, INC.
4942 HIGBEE AVENUE, NW
STE A
CANTON, OH 44718

DREW W SMITH
12 BELLA VISTA PL
CINCINNATI, OH 45206

DREXEL TECHNOLOGIES
SANDY BAKER
10840 W 86TH ST
LENEXA, KS 66214

DRIGGERS, CHRISTOPHER JAMES
118 DEER RIDGE TRAIL
GILBERT, SC 29054

DRIGGERS, SCHULTZ & HERBST
2600 WEST BIG BEAVER ROAD
SUITE 550
TROY, MI 48084

DRINKER BIDDLE & REATH LLP
ONE LOGAN SQ
STE 2000
PHILADELPHIA, PA 19103

DRINKMORE DELIVERY INC
COLLEEN
7595A RICKENBACKER DR
GAITHERSBURG, MD 20879

DRIVEN ENTERTAINMENT GROUP
9240 NW CT
SUNRISE, FL 33322

DRM INC
JOHN GINTER
10600 WEST CHARLESTON BLVD

Education_Management_II_LLC_Part1.txt
LAS VEGAS, NV 89135

DROPBOX INC
333 BRANNAN STREET
SAN FRANCISCO, CA 94107

DRUMMOND UNIFORM SERVICE
LAUREN GAGE
1718 SIXTH ST SW
CANTON, OH 44701

DRUMMOND UNIFORM SERVICE
PO BOX 20208
CANTON, OH 44701

DRURY INN & SUITES - COLUMBUS
CONVENTION CTR
DEPT 0107
88 E NATIONWIDE BLVD
COLUMBUS, OH 43215

DRURY INN & SUITES
2265 E SHARON RD
SHARONVILLE, OH 45241

DRURY INN & SUITES
4109 PARKWAY CENTRE DRIVE
GROVE CITY, OH 43123

DRURY INN & SUITES
ELIZABETH HOLCOMB
820 TRENTON AVENUE
FINDLAY, OH 45840

DRURY INN & SUITES-COLUMBUS NW
DEPARTMENT 0113
6170 PARK CENTER CIRCLE
DUBLIN, OH 43017-3583

DS ACQUISITION PROPERTY OWNER
7150 PEACHTREE DUNWOODY RD N
ATLANTA, GA 30328

DS ACQUISITION PROPERTY OWNER
MICHELLE CLIFTON
PO BOX 1920
DALLAS, TX 75221

DS SERVICES OF AMERICA INC
DBA SPARKLETTS
WILLIAM
P O BOX 660579
DALLAS, TX 75266-0579

DS WATERS OF AMERICA INC
DBA DEEP ROCK
5660 NEW NORTHSIDE DR
SUITE 500
ATLANTA, GA 30328

DS WATERS OF AMERICA INC
DBA DEEP ROCK
PO BOX 660579

Education_Management_II_LLC_Part1.txt
DALLAS, TX 75266-0579

DSI TECHNOLOGY ESCROW SERVICES
AN IRON MOUNTAIN COMPANY
PO BOX 27131
NEW YORK, NY 10087-7131

DSI-DIRECT DIGITAL SERVICE
JAY GORDON
918 S HORTON SUITE 704
SEATTLE, WA 98134

DSI-DIRECT DIGITAL SERVICES
PO BOX 94590
SEATTLE, WA 98124

DSL PANAMA
DAYANA LEZCANO
2231 NW 79 AVENUE
SUITE PTY 10463
DORAL, FL 33122

DT INVESTMENTS INC
DBA / BEACON PRINTING
2161 PLATTE RIVER DR WEST
DENVER, CO 80223

DTA SECURITY SERVICE
PO BOX 1207
MONTGOMERY, AL 36102-1207

DTE ENERGY
PO BOX 2859
DETROIT, MI 48260-0001

DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274-0786

DTZ INC
4002 SOLUTIONS CENTER
CHICAGO, IL 60677

DUANE E KREIL
5029 VILLAGE SQUARE CT
WEST BLOOMFIELD, MI 48322

DUANE MORRIS LLP
30 S 17TH STREET
PHILADELPHIA, PA 19103-4196

DUANE MORRIS LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103

DUBOIS BRYANT & CAMPBELL LLP
303 COLORADO
SUITE 2300
AUSTIN, TX 78701

DUCK WELDING SALES & SERVICE
DONNA MILLER
311 WILHAGEN RD

Education_Management_II_LLC_Part1.txt

NASHVILLE, TN 37217

DUCKS IN A ROW ENTERTAIN CORP
ANAT BARON
304 S ELM DR
STE 405
BEVERLY HILLS, CA 90212

DUCKY BOB`S EVENT SPECIALISTS
ANGELA ROTH
3200 BELMEADE DRIVE
CARROLLTON, TX 75006-2552

DUDA, MICHAEL
314 UNION STREET
MONONGAHELA, PA 15063

DUKE ENERGY INDIANA LLC
DBA DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201-1326

DUKE ENERGY
10101 CLAUDE FREEMAN DR N-230
CHARLOTTE, NC 28262

DUKE ENERGY
6716 GRADE LANE
BLDG 9, SUITE 910
LOUSIVILLE, KY 40213

DUKE ENERGY
P O BOX 9001076
LOUISVILLE, KY 40290-1076

DUKE ENERGY
P O BOX 9001084
LOUISVILLE, KY 40290-1084

DUKE ENERGY
PO BOX 1090
CHARLOTTE, NC 28201

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201-1326

DUKE ENERGY
PO BOX 1327
CHARLOTTE, NC 28201-1327

DUKE ENERGY
PO BOX 70515
CHARLOTTE, NC 28272-0515

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272-0516

Education_Management_II_LLC_Part1.txt

```
DULCE LOPEZ
3214 CHARLES STREET
VANCOUVER, BC V5K3C1
CANADA

DUNDEE REALTY MANAGEMENT BC CO
STE 1620
DAWN SURETTE
13401 - 108TH AVE
SURREY, BC V3T 5T3
CANADA

DUNN & DAVISON LLC
CASSIE SANDIDGE
1100 WALNUT ST
STE 2900
KANSAS CITY, MO 64106

DUNWOODY SELF STORAGE LLC
1105 MT VERNON HWY
SANDY SPRINGS, GA 30328

DUNWOODY STATION APARTMENTS
DIANE PROCTOR
7150 PEACHTREE DUNWOODY RD NE
ATLANTA, GA 30328

DUNWOODY STATION APARTMENTS
DIANE PROCTOR
7150 PEACHTREE-DUWOODY ROAD
ATLANTA, GA 30328

DUNWOODY VILLAGE
2311 DUNWOODY CROSSING
DUNWOODY, GA 30338

DUNWOODY VILLAGE
7150 PEACHTREE DUNWOODY RD
ATLANTA, GA 30338

DUQUESNE CLUB, THE
PO BOX 387
PITTSBURGH, PA 15230

DUQUESNE LIGHT CO
214 MEADOWLARK LN
ALIQUIPPA, PA 15001

DUQUESNE LIGHT CO
PO BOX 10
PITTSBURGH, PA 15230

DUQUESNE LIGHT COMPANY
2645 NEW BEAVER AVE
PITTSBURGH, PA 15233

DUQUESNE LIGHT COMPANY
2825 NEW BEAVER AVENUE N6-CS
ATTN: CHRIS NAVADAUSKAS
PITTSBURGH, PA 15233

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
```

Education_Management_II_LLC_Part1.txt

PO BOX 10
PITTSBURGH, PA 15230-0010

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 67
PITTSBURGH, PA 15267-0001

DUQUESNE LIGHT COMPANY
PO BOX 1280
ORDER 381767
PITTSBURGH, PA 15230

DUQUESNE UNIVERSITY
600 FORBES AVENUE
PITTSBURGH, PA 15282

DUQUESNE UNIVERSITY
CONFERENCE SERVICES
326 DUQUESNE UNION
PITTSBURGH, PA 15282

DUQUESNE UNIVERSITY
STUDENT ACCOUNTING
PO BOX 640094
PITTSBURGH, PA 15264-0094

DURAZZI, BRUCE J
4012 BAMBERGER AVE
ST LOUIS, MO 63116

DURB SOLUTION DBA EDUCATION USA
MARIA MERCEDES SALMON
AVENIDA MARINA NORTE
EDIFICIA PLAZA REAL COSTA DEL
PANAMA 0000
PANAMA

DURHAM BULLS BASEBALL CLUB
409 BLACKWELL ST
DURHAM, NC 27701

DURHAM COCA COLA BOTTLING
CHRIS HESS
3214 HILLSBOROUGH ROAD
DURHAM, NC 27705

DURHAM COUNTY TAX COLLECTOR
PO BOX 30090
DURHAM, NC 27702-3090

DURHAM COUNTY TAX COLLECTOR
PO BOX 3397
DURHAM, NC 27702

DURHAM WAKE COUNTIES RESEARCH &
PRODUCTION SERVICE DISTRICT
BRETT BRENTON
12 DAVIS DRIVE PO BOX 12255
US202ORTP
RESEARCH TRIANGLE, NC 27709

DUSTIN SPENCER

Education_Management_II_LLC_Part1.txt

3405 NORTH CARTER ROAD
PINCONNING, MI 48650

DUSTIN STEVENSON
6688 UNION STREET
BURNABY, BC V5B1X1
CANADA

DUSTIN WADE
1928 S 4 TH ST
CHICKASHA, OK 73018

DUSTIN WIEGERT
884 S TENTH
SALINA, KS 67401

DUVAL GLASS & MIRROR, INC.
623 WESTBROOK RD
JACKSONVILLE, FL 32209-7443

DVA TALENT
C/O ANDREA HOWARD
406 WASHINGTON SQUARE
LEANDER, TX 78641

DVPRO STUDIOS INTERNATIONAL LL
VANIA REDD
1055 SPARKLEBERRY LANE EXT
SUITE N
COLUMBIA, SC 29223

DWIGHT BULLARD CAMPAIGN
PO BOX 160156
MIAMI, FL 33116

DWIGHT DABOVAL
5 MARTIN LN
HOUSTON, TX 77055

DYAR, STEPHEN CRAIG
19 MARINA DRIVE
SAVANNAH, GA 31411

DYCUS FAMILY MEDICINE
CANDICE
30 WINDSERMERE WAY
STE 100
OUIEDO, FL 32765

DYE MASTERS GROUP INC
RORY ATKINSON
4896 N ROYAL ATLANTA DR
SUITE 306
TUCKER, GA 30084

DYE MASTERS GROUP
PO BOX 1825
DECATUR, GA 30031

DYLAN HANSON
700 W CENTER RD
PALTINE, IL 60074

Education_Management_II_LLC_Part1.txt

```
DYLAN PRIEST PHOTOGRAPHY LLC
DYLAN PRIEST
4206 BRUCE STREET
PITTSBURGH, PA 15201


DYLAN WILSON
125 E JONES ST
APT 1
SAVANNAH, GA 31401


DYNALECTRIC COMPANY
TAMMY MEYER
9505 CHESAPEAKE DRIVE
SAN DIEGO, CA 92123


DYNAMIC COMMUNITIES INC
PO BOX 100453
ATLANTA, GA 30353-0453


DYNATRONICS CORP
7030 PARK CENTRE DR
SALT LAKE CITY, UT 84121


DZED SYSTEMS LLC
VERONICA WEDIN
530 W OJAI AVE SUITE 202
OJAI, CA 93023


E & V VENTURES
DBA TWO MEN AND A TRUCK
1511 EAST MARKET STREET
AKRON, OH 44305


E HOLDINGS, LTD.
KOKO HEAD
LAW OFFICE OF KOKO HEAD, P A
10210 SAN JOSE BLVD , SUITE 4
JACKSONVILLE, FL 32257


E INK AND PAPER
TRACY GOOD MAN
2645 NE 27TH AVE
PORTLAND, OR 97212


E STAR ELECTRIC INC
ED VOGEL
1770 COMMERCE AVE N
ST PETERSBURG, FL 33716


E&T PLASTICS OF FLORIDA, INC
2830 NORTH WEST 55TH COURT
FT LAUDERDALE, FL 33309


E&T PLASTICS
45-45 37TH STREET
LONG ISLAND CITY, NY 11101


E3 MEDIA
5877 COMMERCE ST
PITTSBURGH, PA 15206


E4 HEALTH INC
CELIA GLOTIS
```

Education_Management_II_LLC_Part1.txt
PO BOX 1575
PROVIDENCE, RI 02901-1575

E4 WELLNESS INC
PO BOX 1575
PROVIDENCE, RI 02901

EA BROWN HOLDING LLC
DBA EB XRAY
ED BROWN
15413 PLEASANT VALLEY RD
PO BOX 403
NEW CORNERSTOWN, OH 43832

EA BROWN HOLDING LLC
PO BOX 403
NEWCOMERSTOWN, OH 43823

EAGAN ROTARY CLUB
LISA RIDER
PO BOX 21543
EAGAN, MN 55121

EAGAN ROTARY COMMUNITY SERVICE
FOUNDATION
LISA RIDER
C/O RICHARD VANPUYVELDE
2600 EAGAN WOODS DR #210
EAGAN, MN 55121

EAGLE BARBER
291 REDONDO AVE
LONG BEACH, CA 90803

EAGLE CAULKING INC
WAYNE EICHER
3412 - 26 1/2TH AVE N
ROBBINSDALE, MN 55422

EAGLE SECURITY FIRE & LIFE SAFETY, INC
KIM FEENY
47705 WEST ROAD
SUITE B-102
WIXOM, MI 48393

EAGLE USA INC
JACK BROWN
709 PLAZA DR
SUITE 2-112
CHESTERTON, IN 46304

EAN SERVICES DAMAGE RECOVERY
PO BOX 842264
DALLAS, TX 75284-2264

EAN SERVICES DAMAGE RECOVERY
UNIT
BRITTANY MCCRARY
600 CORPORATE PARK DR
ST LOUIS, MO 63105

EARHARDT ENTERPRISES INC
WAYNE EARHARDT

Education_Management_II_LLC_Part1.txt
148 GENESSEE VALLEY RD
COLUMBIA, SC 29223

EARL FLOYD DAVIS
DBA DAVIS CONSTRUCTION
FLOYD DAVIS
11113 NORTH HARRISON
KANSAS CITY, MO 64155

EARNESTIN WILLIAMS
5310 GREENLEAF RD
MOBILE, AL 36693

EARTH2O
PO BOX 70
CULVER, OR 97734

EAST ALLEGHENY SCHOOL DISTRICT
TONI VALICENTI
1150 JACKS RUN ROAD
NORTH VERSAILLES, PA 15137

EAST BAY MUNICIPAL UTILITY
DISTRICT
JILL SCOTTS
375 11TH TREET-PO BOX 24055
OAKLAND, CA 94623-1055

EAST CAMBRIDGE PIANO
JAMES NICOLORO
343 MEDFORD STREET
SOMERVILLE, MA 02145

EAST CAROLINA UNIVERSITY
DEPT OF OBGYN MS733
JENNIFER JONES
600 MOYE BLVD
GREENVILLE, NC 27834

EAST CAROLINA UNIVERSITY
FINANCIAL SERVICES (MS 203)
JENNIFER JONES
3800 EAST 10TH STREET
GREENEVILLE, NC 27858-4353

EAST OPEN, INC.
DBA HOTEL WHITCOMB
MARK ALARCON
1231 MARKET STREET
SAN FRANCISCO, CA 94103

EAST STROUDSBURG AREA SCHOOL
279 NORTH COURTLAND ST
ATTN: DEBRA ECENBARGER
EAST STROUDSBURG, PA 18301

EAST STROUDSBURG AREA SCHOOL
50 VINE ST
EAST STROUDSBURG, PA 18301

EAST STROUDSBURG SCHOOL
DISTRICT
279 N COURTLAND STREET

Education_Management_II_LLC_Part1.txt
EAST STROUDSBURG, PA 18301

EAST TENNESSEE STATE UNIV
P O BOX 70302
JOHNSON CITY, TN 37614-0561

EAST TENNESSEE STATE UNIV
RECIA TAYLOR,
MEDICAL LIBRARY, ILL
BOX 70693
JOHNSON CITY, TN 37614

EAST WEST BUSINESS CENTER INC
ANNABELLE V ATIENZA
958 N MARINE
CORPS DRIVE
UPPER TUMON, GU 96913

EASTBAY INC
LOU JANSSEN
111 SOUTH 1ST AVE
WAUSAU, WI 54402

EASTBAY
PO BOX 8066
WAUSAU, WI 64402

EASTERN CAROLINA MEDICAL GROUP
DENISE BAILEY
1041 NOELL LANE
SUITE 105
ROCKY MOUNT, NC 27804

EASTERN IOWA COMMUNITY COLLEGE
ROBIN MARTIN
306 W RIVER DRIVE
DAVENPORT, IA 52801-1221

EASTERN LOCK AND KEY
EICHELLE HAMAKER
10998 LEADBETTER ROAD SUITE A
ASHLAND, VA 23005

EASTERN SAFE & LOCK CO, INC
PO BOX 150905
KINGSTOWNE, VA 22315-9998

EASTERN VIRGINIA MEDICAL SCHOOL
GRACE CLERO
358 MOWBRAY ARCH
NORFOLK, VA 23507

EASTERN VIRGINIA MEDICAL
SCHOOL
PO BOX 1980
NORFOLK, VA 23501-1980

EAST-WEST EDUCATION SERVICES
AKANE NAITO
659-409 GRANVILLE STREET
VANCOUVER, BC V6C 1T2
CANADA

Page 435

Education_Management_II_LLC_Part1.txt

EAST-WEST UNIVERSITY
JOVANI MYERS
829 S WABASH AVE
CHICAGO, IL 60605

EASY MOVING COMPANY
6004 PLUM ST
WATAUGA, TX 76148

EASYPERMIT POSTAGE
PO BOX 371874
PITTSBURGH, PA 15250-7874

EAT 3D LLC
RIKI BABINGTON
6104 OLD FREDERICKSBURG RD #90426
AUSTIN, TX 78749

EATON CORPORATION
LORI MCPHERSON
130 COMMONWEALTH DR
WARRENDALE, PA 15086

EATON CORPORATION
PO BOX 730455
DALLAS, TX 75373-0455

EATON CORPORATION
PO BOX 93531
CHICAGO, IL 60673-3531

EATON INTERPRETING SERVICES
KATHY MUNOZ
8213 VILLA OAK DR
CITRUS HEIGHTS, CA 95610

EATON POWER QUALITY COMPANY
380 CARLINGVIEW DR
TORONTO, ON M9W 5X9
CANADA

EATON POWER QUALITY COMPANY
PO BOX 11059
STN A C/O T11059C
TORONTO, ON M5W 2G5
CANADA

EATON VANCE
MICHAEL TURGEL
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

EBELL OF LOS ANGELES
TIFFANY VELAZQUEZ
743 S LUCERNE BLVD
LOS ANGELES, CA 90005

EBM INTERNAL MEDICINE INC
5851 TIMUQUANA RD STE 303 & 30
JACKSONVILLE, FL 32210

EBMUD PAYMENT CENTER
PO BOX 1000

Education_Management_II_LLC_Part1.txt
OAKLAND, CA 94649-0001

EBO, LAWRENCE
5621 MALVERN WAY
RIVERSIDE, CA 92506

EBONY P OLTON
11138 GOLDENROD FERN DRIVE
RIVERVIEW, FL 33569

EBRAHIM HOUSIEN
1300 S SOUTHERN BLVD #211
LOXAHATCHEE, FL 33470

EBSCO INFORMATION SERVICE
EBSCO INDUSTRIES INC
JENNIFER MAUPIN
PO BOX 1943
BIRMINGHAM, AL 35201

EBSCO
JENNIFER MAUPIN
PO BOX 204661
DALLAS, TX 75320-4661

ECK, MICHAEL S
728 S CHADWICK ST
PHILADELPHIA, PA 19146

ECLIPSE SPECIALTY LIGHTING
GROUP LLC
PO BOX 268
COLFAX, NC 27235

ECMC
ACCOUNTS RECEIVABLE
PO BOX 419040
RANCHO CORDOVA, CA 95741

ECMC
C/O TRANSWORLD SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850

ECMC
LOCK BOX 7096
PO BOX 75848
ST PAUL, MN 55175

ECMC
LOCK BOX 8822
PO BOX 75848
ST PAUL, MN 55175-0848

ECMC
LOCKBOX 7096
PO BOX 16478
ST PAUL, MN 55116-0478

ECMC
PO BOX 419003
RANCHO CORDOVA, CA 95741-9040

Page 437

Education_Management_II_LLC_Part1.txt

```
ECOCLEAN
TONY FRASCA
4221 FREIDRICH LN
SUITE 180
AUSIN, TX 78744

ECOLAB CANADA
P O BOX 2010
MISSISSAUGA, ON L4T 4H6
CANADA

ECOLAB EQUIPMENT CARE
GCS SERVICE INC
24673 NETWORK PLACE
CHICAGO, IL 60673-1246

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB INC
PO BOX 32027
NEW YORK, NY 10087-2027

ECOLAB PEST ELIMINATION
26252 NETWORK PL
CHICAGO, IL 60673-1262

ECOLAB SERVICE SOLUTIONS
PO BOX 100512
PASADENA, CA 91189-0512

ECOLAB
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB
7373 KIRKWOOD COURT STE 200
MINNEAPOLIS, MN 55369

ECOLAB
7373 KIRKWOOD CT STE 200
MAPLE GROVE, MN 55369

ECOLAB
AURELLE MALM
PO BOX 70343
CHICAGO, IL 60673-0343

ECOLAB
PO BOX 100512
PASADENA, CA 91189-0512

ECOLAB
PO BOX 32027
NEW YORK, NY 10087-2027

ECOLAB
PO BOX 6007
GRAND FORKS, ND 58206-6007

ECOLAB
PO BOX 70343
```

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60673-0343

ECOLAB
PO BOX 905327
CHARLOTTE, NC 28290-5327

ECOLAB
PO BOX 9658
MINNEAPOLIS, MN 55440

ECONOMIC MODELING LLC
GABRIEL RENCH
1187 ALTURAS DRIVE
MOSCOW, ID 83843

ECONOMIC MODELING LLC
PO BOX 9008
MOSCOW, ID 83843

ECONOMIC RESEARCH INSTITUTE
PO BOX 3524
SEATTLE, WA 98124

ECONOMY BAR & RESTAURANT
SUPPLY INC
712 N STONE AVENUE
TUCSON, AZ 85705

ED ASSIST
5538 ZION RIDGE TERRACE
NORTH CHESTERFIELD, VA 23234

ED EDMOND DOORS & HARDWARE INC
EDWARD EDMOND
401 32ND ST W
BRADENTON, FL 34205

ED HERNANDEZ FOR LT GOV 2018
20 GALLI DRIVE SUITE A
NOVATO, CA 94949

ED LANDLORD FOUR DE LLC
C/O WP CAREY INC
TIMOTHY GOODWIN
50 ROCKEFELLER PLAZA
2ND FLOOR
NEW YORK, NY 10020

ED RAICHERT INC
JASON RAICHERT
3517 N 42ND AVE
PHOENIX, AZ 85019

EDASSIST
32879 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

EDC PUBLISHING
10302 E 55TH PLACE
SUITE B
TULSA, OK 74146-6515

EDCOR DATA SERVICES

Education_Management_II_LLC_Part1.txt

KATIE CLAYA
3310 W BIG BEAVER RD
STE 305
TROY, MI 48084

EDCOR DATA SERVICES
LOCKBOX 401-01
PO BOX 67000
DETROIT, MI 48627-0401

EDDIE SANTIAGO
23645 MEADOWRIDGE DR
APT #50
NEWHALL, CA 91321

EDDIE`S HANG-UP DISPLAYS LTD
60 WEST 3RD AVVENUE
VANCOUVER, BC V5Y 1E4
CANADA

EDDY J LOUISSAINT
601 N CONGRESS AVE
STE 404
DELRAY BEACH, FL 33445

EDGAR GUEVARA
1160 EVERGREEN AVENUE
APT 4K
BRONX, NY 10472

EDGAR ORTIZ
20420 SW 122 PL
MIAMI, FL 33177

EDGE STUDIO APARTMENTS
CAROLINA YBARBO
4041 BLUEMEL
SAN ANTONIO, TX 78240

EDGEWOOD INDP SCHOOL DISTRICT
ROBERT RAMOS
607 SW 34TH ST
SAN ANTONIO, TX 78237

EDLEN ELECTRICAL EXHIBIT SVS
6705 S EASTERN AVE
LAS VEGAS, NV 89119

EDLINK/VZW TUITION ASSISTANCE
PO BOX 2330
CHICAGO, IL 60690

EDM EDUCATION
11F KYEWON BUILDING 32-7
GWANCHUL-DONG JONGRO-GU
SEOUL 110-111
REPUBLIC OF KOREA

EDMC EDU-PAC
CATHY CAPONI
210 SIXTH AVENUE
33RD FLOOR
PITTSBURGH, PA 15222

Education_Management_II_LLC_Part1.txt

EDMC PAYCARD ACCOUNT (EMERG)
210 6TH AVE
PITTSBURGH, PA 15222

EDMC PAYCARD ACCOUNT (WEEKLY)
210 6TH AVE
PITTSBURGH, PA 15222

EDMENTUM INC
N W 7504
MAUREEN
PO BOX 1450
MINEAPOLIS, MN 55485

EDMOND PEDIATRICS
TIMOTHY KROUS
2109 N KELLY
EDMOND, OK 73003

EDMONDS & LOGUE PC
712A WHALERS WAY
BDING A201
FORT COLLINS, CO 80525

EDMONTON PETROLEUM CLUB
11110 108 ST
EDMONTON, AB T5G 2T2
CANADA

EDNEM MEDICAL SERVICES
NEIMA ORIEL-COMENENCIA
7148 CURRY FORD RD
STE 100
ORLANDO, FL 32822

EDOUARD COUPET
1951 SW 172ND AVE
STE 200
MIRAMAR, FL 33029

EDOUARD SERVY
JOHN RUTLEDGE
812 CHAFEE AVE
AUGUSTA, GA 30904

EDRECRUIT BRAD JONES AND ASSOC
PO BOX 222
DEWITTVILLE, NY 14728

EDU INTERACTIVE
MICHAEL MILLER
5820 STONERIDGE MALL RD
SUITE 110-26
PLEASANTON, CA 94588

EDU INTERACTIVE
PO BOX 8195
WALNUT CREEK, CA 94596

EDUARDO GARCIA FOR ASSEMBLY
1787 TRIBUTE RD
STE K

Education_Management_II_LLC_Part1.txt

SACRAMENTO, CA 95815

EDUARDO JESUS ARISMENDI-PARDI
18732 PASEO CORTEZ
IRVINE, CA 92603

EDUCA-SERVICES CENTER INC
5891 MUSGRAVE CR
RICHMOND, BC V7C5N5
CANADA

EDUCATION ALLIANCE OF GREATER HAMPTON
ROADS
PO BOX 4323
FORT EUSTIS, VA 23604

EDUCATION CONSULTING SOLUTIONS
JAMIE MORLEY
4508 CALYX NW
ALBUQUERQUE, NM 87120

EDUCATION DYNAMICS LLC
KEN ENG
24382 NETWORK PLACE
CHICAGO, IL 60673-1243

EDUCATION DYNAMICS LLC
PO BOX 780276
PHILADELPHIA, PA 19178-0276

EDUCATION DYNAMICS LLC
YATIN PATEL
5 MARINE VIEW PLAZA
SUITE 212
HOBOKEN, NJ 07030

EDUCATION FOUNDATION OF
SARASOTA COUNTY, INC.
1960 LANDINGS BLVD
SUITE 326
SARASOTA, FL 34231

EDUCATION FOUNDATION
PO BOX 153
GLENSHAW, PA 15116

EDUCATION MANAGEMENT LLC
210 SIXTH AVENUE
31ST FLOOR
PITTSBURGH, PA 15222

EDUCATIONAL ADVANCEMENT FUND INC.
DBA UNIVERSITY CENTER OF CHICAGO
HECHT, BILL / BUSINESS MANAGER
525 S STATE ST.
CHICAGO, IL 60605

EDUCATIONAL COMPUTER SYSTEMS
ANDREA THOMPSON
100 GLOBAL VIEW DR
WARRENDALE, PA 15086

EDUCATIONAL COMPUTER SYSTEMS

Education_Management_II_LLC_Part1.txt

ONE HEARTLAND WAY
JEFFERSONVILLE, IN 47130

EDUCATIONAL DATA SYSTEMS
2695 VILLA CREEK
STE 104
DALLAS, TX 75234

EDUCATIONAL DATA SYSTEMS
PO BOX 815459
DALLAS, TX 75381-5459

EDUCATIONAL DATA SYSTEMS
PO BOX 866246
PLANO, TX 75086

EDUCATIONAL DATA SYSTEMS, INC
PO BOX 866246
PLANO, TX 75086

EDUCATIONAL DEVELOPMENT CORP
PO BOX 472037
TULSA, OK 74147-2037

EDUCATIONAL FUNDING RESOURCES
PO BOX 848360
PEMBROKE PINES, FL 33084

EDUCATIONAL IMPACT INC
LU MACK
270 PENNBROOK PKWY
LANSDALE, PA 19664

EDUCATIONAL TESTING SERVICE
MARGARET ATKIN
660 ROSEDALE RD
PRINCETON, NJ 08541

EDUCATIONAL TESTING SERVICE
PO BOX 371986
PITTSBURGH, PA 15251-7986

EDUCATIONAL TESTING SERVICE
ROSEDALE ROAD
DIANA C MCNEIL
MS 56-D
PRINCETON, NJ 08550

EDUCATIONUSA PANAMA
CROMOS BUILDING FIRST FLOOR
VIA ESPANA
ALADO DE LA CAJA DE AHORROS
PANAMA CITY 000000
PANAMA

EDUCATIONUSA PUC-RIO
RUA MARQUES DE SAO VICENTE 225
BIANCA MACENA, PUC-RIO
ED PE LEONEL FRANCA, SALA 55, GAVEA
RIO DE JANEIRO, RJ 22451-041
BRAZIL

EDUCATORS NETWORK INC

Education_Management_II_LLC_Part1.txt

220 PROSPECT AVE
STE 4A
HACKANSACK, NJ 07601

EDUTREK LLC
BRETT LARSEN
1333 E 9400 S
SECOND FLOOR
SANDY, UT 84093

EDVANTAGE LLC
DBA TUITION OPTIONS LLC
TJ FITZPATRICK
14000 HORIZON WAY
SUITE 400
MT LAUREL, NJ 08054

EDVOTEK
MARIA DAYTON
1121 5TH STREET NW
WASHINGTON, DC 20001

EDVOTEK
PO BOX 341232
BETHESDA, MD 20827-1232

EDWARD A ESCOBAR
1511 IVAN PL
SAN JOSE, CA 95120-5718

EDWARD BOSTON
1718 YORKTOWN ROAD
YORKTOWN, VA 23693

EDWARD CHARLES BEADLES
654 GAYLES COURT SE
LITHONIA, GA 30354

EDWARD DON & COMPANY
MITCH SCHILER
2500 S HARLEM AVE
NORTH RIVERSIDE, IL 60674

EDWARD DON & COMPANY
PEGGY AINSWORTH
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674

EDWARD DUARTE
DBA MY SUPER STEAM CARPET
CLEANING
7002 SUGAR OAKS CT
RICHMOND, TX 77407

EDWARD EVANS
6530 ANNIE OAKLEY DR
APT 2825
HENDERSON, NV 89014

EDWARD J ZWICK
EDWARD ZWICK
PO BOX 1895
RICHMOND HILL, GA 31324

Education_Management_II_LLC_Part1.txt

EDWARD J ZWICK
PO BOX 388
ALLENHURST, GA 31301

EDWARD K CLARK MD
264 RIVERDALE DR
MACON, GA 31204

EDWARD M ABEL
14391 SPRING HILL DRIVE # 165
SPRING HILL, FL 34601

EDWARD NAVAS NAZARIO MD
5535 MEMORIAL HWY
TAMPA, FL 33634

EDWARD NIXON
691 14TH ST NW
APT 732
ATLANTA, GA 30318

EDWARDS ELECTRICAL & MECHANICAL INC
DISPATCH
2350 N SHADELAND AVE
INDIANAPOLIS, IN 46219-1736

EDWARDS ELECTRICAL & MECHANICAL INC
ML 505
AR DEPARTMENT
PO BOX 145400
CINCINNATI, OH 45250-5400

EDWIN I RUDD
23325 GONDOR DR
LAKE FOREST, CA 92630

EE SCHENCK, CO
PO BOX 5200
PORTLAND, OR 97208

EFAX CORPORATE
C/O J2 GLOBAL COMM., INC
P O BOX 51873
LOS ANGELES, CA 90051-6173

EGITIMAL
TUNUS CAD 65-6
BURHAN BINARBASI
KAVAKLIDERE CANKAYA
ANKARA 06680
TURKEY

EHRLICH CO INC
PO BOX 13848
READING, PA 19612-3848

EHRLICH CO INC
PO BOX 14086
READING, PA 19612

EHRLICH CO, INC
4565 WEST MARKET STREET

Education_Management_II_LLC_Part1.txt
YORK, PA 17408-6111

EHS - I INC
55 CLARK ST
BROOKLYN, NY 11201

EILEEN MEAGHER
11309 WIMBERLY DRIVE
RICHMOND, VA 23238

EIP MPO LLC
PHILLIS BOOKER
721 EMERSON ROAD
SUITE 300
ST LOUIS, MO 63141

EIP MPO LLC
ROBYN MILLER
721 EMERSON ROAD
SUITE 300
ST LOUISE, MO 63141

EL DORADO HOTEL PARTNERS, LLC.
DBA COURTYARD BY MARRIOTT-
BRAD TAFT
MERIDIAN IDAHO
1789 S EAGLE RD
MERIDIEN, ID 83642

ELAICIA A SWEENEY
45 ORIENT AVENUE
APT 2
JERSEY CITY, NJ 07305

ELAINA MAURO
11146 SCARBOROUGH DRIVE
DELTA, BC V4C7R2
CANADA

ELAINE CATHERINE DAISLEY
6277 BANSHIRE DRIVE
MECHANICSVILLE, VA 2311

ELAINE NEELY
2870 PEACHTREE RD # 908
ATLANTA, GA 30305

ELAINE STREET DELI, INC.
DBA MAIN STREET DELI
ELAINE BRUGGEMAN
513 SOUTH MAIN STREET
FINDLAY, OH 45840

ELBERTO PEREZ-SUAREZ
14528 KEATING DR
LA MIRADA, CA 90638

ELCON ELECTRIC INCORPORATED
TOM BASH
668 S MILITARY TRAIL
DEERFIELD BEACH, FL 33442

ELEANOR SC DAVIS

Education_Management_II_LLC_Part1.txt

TIM DAVIS
1501 RIVER POINTE DRIVE
ALBANY, GA 31701

ELEAZAR TREJO
11061 VALERIO STREET
SUN VALLEY, CA 91352

ELECT MIKE DUDGEON
C/O CARTER PATTERSON
3935 HAMPTON RIDGE CT
SUWANEE, GA 30024

ELECTRA BARAKOS
15007 BURBANK BLVD
APT #111
SHERMAN OAKS, CA 91411

ELECTRA LINK INC
21755 IH 45
BDLG 10
SPRING, TX 77388

ELECTRA LINK INC
PO BOX 4346
DEPT 467
HOUSTON, TX 77210-4346

ELECTRICAL DYNAMICS INC
JANET SCANLAN
72B CONCORD ST
NORTH READING, MA 01864

ELECTRO WATCHMAN INC
ONE WEST WATER STREET, STE 110
SAINT PAUL, MN 55107-2016

ELECTRONIC REPAIR SERVICE INC
MARION HELPHREY
11608 PERPETUAL DRIVE
ODESSA, FL 33556

ELEMENTS FINANCIAL FCU
BLAKE FELDMAN
225 EAST STREET
SUITE 300
INDIANAPOLIS, IN 46202

ELENA B LANGAN
8180 SW 27TH PL
DAVIE, FL 33328

ELENA BOBYSHEVA
627 SHEPERD LN
GENEVA, IL 60134

ELENA VEGA-LASSO
338 SKYLINE DR
DALY CITY, CA 94015

ELENCO ELECTRONICS, INC
150 CARPENTER AVENUE
WHEELING, IL 60090

Education_Management_II_LLC_Part1.txt

ELENI ROULIS
181 HUNTERS GLEN RD
WAYZATA, MN 55391

ELEVAGE
EDWARD MCDONALD
6213 N HAIGHT AVE
PORTLAND, OR 97217

ELEVATOR SOLUTIONS INC
JIMMY FARROW
3171 ROLLING HILLS LANE
APOPKA, FL 32712

ELGIN REALTY PARTNERS, LLC
MICHAEL T FRANZ
SANCHEZ DANIELS & HOFFMAN LLP
333 WEST WACKER DR, STE 500
CHICAGO, IL 60606

ELHAM DEHGHANI
15828 DAWSON RIDGE DR
TAMPA, FL 33647

ELIA FANOUS
949 DEFOREST RD
COPPELL, TX 75019

ELISABETH CONFORTI
1209 JACKSON SPRING RD
MACON, GA 31211

ELISE ANNE BALSWIN
3765 CANON AVENUE
OAKLAND, CA 94602

ELISE FRENCH
111 HOLLOWAY DR
WILLIAMSBURG, VA 23185

ELISHA PLAXICO
100 PECAN DR
BYRON, GA 31008

ELITCH GARDENS
2000 EILTCH GARDENS
DENVER, CO 80204

ELITCH GARDENS
299 WALNUT ST
DENVER, CO 80204

ELITE LIGHTING COMPANY
JEANETTE ROGERS
1100 CORPORATION PARKWAY
SUITE 103
RALIEGH, NC 27610

ELITE LIGHTING COMPANY
JEANETTE ROGERS
PO BOX 348
MULLINS, SC 29574

Education_Management_II_LLC_Part1.txt

ELIXABETH A CAINE
14131 BUTTNER ROAD
GUERNVILLE, CA 95446

ELIZABETH A CREWS
915 SOUTH OLIVE ST
MEXICO, MO 65265

ELIZABETH ADAMIAK
324 OAK MTN RD
CARROLLTON, GA 30116

ELIZABETH ANDERSON
1567 MCKINNON AVENUE
SAN FRANCISCO, CA 94124

ELIZABETH ANDERSON
7075 S LUCAS RD
BLOOMINGTON, IN 47701

ELIZABETH ANN DOW
703 - 5805 BALSAM ST
VANCOUVER, BC V6M 4B8
CANADA

ELIZABETH ARCHER
916 NE 111TH AVE
PORTLAND, OR 97220

ELIZABETH BAHL
LIZ BAHL
4532 N CHRISTINA AVE
CHICAGO, IL 60625

ELIZABETH BARY
1765 HWY 64 NW
RAMSEY, IN 47166

ELIZABETH BORELLI
11399 LAKE VANDERHILL RD
ORLANDO, FL 32825

ELIZABETH BREWER
5904 PEARLIE MAY CT
NORTH LAS VEGAS, NV 89081

ELIZABETH CRANK
301 WEIGELA LN
HAZARD, KY 41701

ELIZABETH E SEAL
LIBBY SEAL
1031 CEDAR CREEK RD S
SWINSA, SC 29160

ELIZABETH EVANS
LIZ EVANS
1912 GREENWELL DRIVE
KNOXVILLE, TN 37938

ELIZABETH GONZALEZ-DOLGINKO
19 EATON`S NECK RD

Education_Management_II_LLC_Part1.txt
NORTHPORT, NY 11768

ELIZABETH HOLLIS
1611 VADA ROAD
BAINBRIDGE, GA 39817

ELIZABETH L WALKER
6500 FORTRESS DR
DOUGLASVILLE, GA 30135

ELIZABETH LEE
6704 MANCHACA RD 17
AUSTIN, TX 78745

ELIZABETH LUNSFORD
5474 CRANY CREEK
GLOUCESTER, VA 23061

ELIZABETH MARTINEZ
3100 TROPICAL TRL
LAKE WORTH, FL 33462

ELIZABETH MARY KELLEY
8412 MCCLELLAN ROAD
MECHANICSVILLE, VA 23111

ELIZABETH MOLLO
3801 NE SENATE STREET
PORTLAND, OR 97232

ELIZABETH NOLTE
4776 E UTAH PL
DENVER, CO 80222

ELIZABETH PORTER CAMPAIGN
MARK ANDERSON
526 EAST PARK AVENUE
TALLAHASSE, FL 32301

ELIZABETH PRATHER
1606 ROCK FENCE DRIVE
RICHMOND, TX 77406

ELIZABETH RAPER
393 BARHARA ST
TUSWMBIA, AL 35661

ELIZABETH RODGERS
8000 WATESR AVE
APT 156
SAVANNAH, GA 31406

ELIZABETH ROUSE
STEPHANIE HUTCHINS
336946 E CRESTVIEW DRIVE
MCLOUD, OK 74851

ELIZABETH SIMS
610 HASTINGS ST
PITTSBURGH, PA 15206

ELIZABETH STACY VARLEY
2120 WEST OSR

Education_Management_II_LLC_Part1.txt
BRYAN, TA 77807

ELIZABETH TSARNAS
1647 NE 21ST TERRACE
JENSEN BEACH, FL 34957

ELIZABETH WILSON
103 BRAXTON COURT
TIFTON, GA 31793

ELKTON FAMILY AND CHILDRENS
MEDICAL CLINIC
PETE HILL
800 SHENANDOAH AVENUE
SUITE 170
ELKTON, VA 22827

ELKUS MANFREDI ARCHITECTS LTD
JEFFERSON WILLETS
25 DRYDOCK AVE
BOSTON, MA 02210

ELLEN CAMPBELL CASSIDY
12800 PENNMARDEL LANE
HENRICO, VA 23233

ELLEN EANES COURSON MD MBA
ANTHONY COURSON
604 EAST PARK AVENUE
VALDOSTA, GA 31602

ELLEN G STEIN, PHD
3033 FIFTH AVENUE
SUITE 220
SAN DIEGO, CA 92103

ELLEN MASS
8275 NW 105TH LANE
PARKLAND, FL 33076

ELLEN VANDEWATER
2171 RUSTY CT
PO BOX 715
TWIN FALLS, ID 83303

ELLET NEON SALES $ SERVICE INC
CINDY MACARIE
3041 E WATERLOO RD
AKRON, OH 44312

ELLIOT B JONES SR
BJONES@CECOMET.NET
601 CENTENNIAL AVE
SEWICKLEY, PA 15143

ELLIOT CAZES MD
14424 BRUCE B DOWNS BLVD
TAMPA, FL 33613

ELLIOT CAZES MD
BEA LOPEZ
14424 BRUCE B DOWNS BLVD
TAMPA, FL 33613

Education_Management_II_LLC_Part1.txt

ELLIOTT DATA SYSTEMS MIDWEST
TERI COOK
17825 EDISON AVENUE
CHESTERFIELD, MO 63005

ELLIS, PAINTER, RATTERREE & ADAMS LLP
MAURY BOWEN
2 E BRYAN STREET
10TH FLOOR
SAVANNAH, GA 31401

ELLUCIAN COMPANY LP
62578 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ELLUCIAN SUPPORT INC
14083 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ELLUCIAN SUPPORT INC
SEAN MELVIN
4 COUNTRY VIEW RD
MALVERN, PA 19355

ELLYN D MCLAUGHLIN
1903 TOWNE CENTRE BLVD
APT. 127
ANNAPOLIS, MD 21401

ELLYN MCLAUGHLIN
5500 CHARLES STREET
BETHESDA, MD 20814

ELMHURST COLLEGE
190 PROSPECT AVENUE
ELMHURST, IL 60126

ELOGIC LEARNING LLC
BONNIE STEWART
14934 N FLORIDA AVE
TAMPA, FL 33613

ELOISA GARCIA
14329 STATE HIGHWAY 188
SINTON, TX 78387

ELOISE M CARNEVALE
850 VILLAGE CENTER DR
UNIT 213
BURR RIDGE, IL 60527

ELSA BAGNULO
12708 NORWOOD RD
RALEIGH, NC 27613

ELSEVIER BV
PO BOX 7247-8455
PHILADELPHIA, PA 19170-8455

ELSEVIER
MELINDA SOUSA
11830 WESTLINE INDUSTRIAL DRIV

Education_Management_II_LLC_Part1.txt
ST LOUIS, MO 63146

ELSEVIER
PO BOX 9555
NEW YORK, NY 10087-9533

ELUSE BEAUBRUN
11810 ALEXANDRIA DR
JACKSONVILLE, FL 32218

ELVIA GOBBO INC
ELVIA GOBBO
136 E 55 ST
NEW YORK, NY 10022

ELVIRA J RIVES
14505 COMMERCE WAY
STE 800
MIAMI LAKES, FL 33016

ELVIRA QUIAMZON SARREAL
8818 DRAMATIC GOLD AVE
LAS VEGAS, NV 89178

ELVIS FERNANDES
20 JONES AVE
DORCHESTER, MA 02124

ELVIS NGYIA
201 S BELTINE RD
SUITE 104
IRVING, TX 75060

ELWART, JENNA
9056 134TH WAY
SEMINOLE, FL 33776

ELYSE NICOLE BROCK
617 KANSAS AVE 5E
HURON, SD 57350

EMAD EISA
280 FOREST PARK CIRCLE
PANAMA CITY, FL 32405

EMAM M EL HOUT
2115 VIA TECA
SAN CLEMENTE, CA 92673

EMANUEL D JONES
PO BOX 370244
DECATUR, GA 30037

EMARKET SOUTH
24 B WEST HENRY ST.
SAVANNAH, GA 31401

EMARKET SOUTH
PO BOX 15605
SAVANNAH, GA 31416

EMBARQ FLORIDA INC
DBA CENTURY LINK

Education_Management_II_LLC_Part1.txt

100 CENTURYTEL DRIVE
MONROE, LA 71203

EMBARQ
PO BOX 96064
CHARLOTTE, NC 28296-0064

EMBASSY SUITES SAVANNAH
BONNIE JENKINS
605 W OGLETHORPE AVE
SAVANNAH, GA 31401

EMC PUBLISHING LLC
9004 SOLUTION CENTER
CHICAGO, IL 60677-9000

EMC PUBLISHING
CUSTOMER SERVICE
875 MONTREAL WAY
ST. PAUL, MN 55102

EMC PUBLISHING
CUSTOMER SERVIVE
875 MONTREAL WAY
SAINT PAUL, MN 55109

EMCOMPASS RX LLC
MARK ORLANDO
2700 NORTHEAST EXPRESSWAY NE
SUITE B 800
ATLANTA, GA 30345

EMCOR SERVICES AIRCOND
BILLING DEPT
8810 WESTGATE DR
STE 104
RALEIGH, NC 27617

EMCOR SERVICES AIRCOND
PO BOX 945617
ATLANTA, GA 30394-5617

EMCOR SERVICES NY NEW JERSEY
THOMAS MANDOUKOS
24-37 46TH STREET
LONG ISLAND CITY, NY 11103

EMCOR SERVICES
COMBUSTIONEER CORP
4420 LOTTSFORD VISTA RD SUITE
LANHAM, MD 20706

EMD MILLIPORE CORPORATION
290 CONCORD ROAD
BILLERICA, MA 01821-7037

EMD MILLIPORE CORPORATION
SOKHEEM PRAK
25760 NETWORK PLACE
CHICAGO, IL 60673

EMELIO F GARCIA
8071 SW 159 CT

Education_Management_II_LLC_Part1.txt
MIAMI, FL 33193

EMERALD DIGITAL COLOR
FRED
2230 LAKE PARK DR #227
SAN JACINTO, CA 92583

EMERALD GREEN MECHANICAL
201-19138 26TH AVE
SURREY, BC V3Z 3V7
CANADA

EMERALD WATERS MEDICAL CLINIC
MAURICIA STANTON
1005 COLLEGE BLVD WEST
SUITE B
NICAVILLE, FL 32578

EMERGENCY PHYSICIONS OF
TIDEWATER PLC
DAISY BATES
PO BOX 603325
CHARLOTTE, NC 28260

EMERSON NETWORK POWER
LIEBERT SERVICES
PO BOX 70474
CHICAGO, IL 60673-0001

EMERSON NETWORK POWER
PO BOX 533345
CHARLOTTE, NC 28290-3345

EMERSON NETWORK POWER
PO BOX 533345
CHARLOTTE, NC 28290-3346

EMERSON PROFESSIONALS INC
ANN PENNY
7700 CONGRESS AVENUE
SUITE 2103
BOCA RATON, FL 33487

EMERY-PRATT
1966 WEST M-21
OWOSSO, MI 48867-1397

EMEZIE, ANTHONIA
101 EAST MATTHEWS ST
STE 800
MATTHEW, NC 28105

EMIKO HIGMAN
6533 S DE CONCINI DR
TUCSON, AZ 85797

EMILIE WHITFORD
14 BRIGHTWOOD DRIVE
COLD SPRING, KY 41016

EMILLIE THORNHILL
4420 LASALLE STREET
APT A

Education_Management_II_LLC_Part1.txt
NEW ORLEANS, LA 70115

EMILY A JONES
1331 22ND STREET NW APT2
WASHINGTON, DC 20037

EMILY BEDAL-GLASGOW
3256 N HAMLIN AVE
CHICAGO, IL 60618

EMILY COLLETTE
3539 NORTH LAKESHORE DR
CLEMMONS, NC 27012

EMILY COX
4 CLUB CIRCLE
SAVANNAH, GA 31406

EMILY FLIGG
12022 NORTHGATE DR NW
HUNTSVILLE, AL 35810

EMILY HARRIS
5555 LAWTON AVE
OAKLAND, CA 94618

EMILY JONES
788 ROSEGATE DR
GASTONIA, NC 28056

EMILY KURZREITER
212-3733 NORFOLK ST
BURNABY, BC V5G 4V5
CANADA

EMILY LIPE
41170 IVYWOOD LN
PLYMOUTH, MI 48170

EMILY MILLER
5861 E MARCONI AVE
PHOENIX, AZ 85254

EMILY RUNYAN
1321 W BASSWOOD
ANDOVER, KS 67002

EMILY SEAGER ABERDROTH
815 EDWARDS RD UNIT #81
GREENVILLE, SC 29607

EMILY SESSER
677 STEELE RD
STARKVILLE, MS 39759

EMILY SIMMONS
1004 VERO COURT
LEXINGTON, KY 40509

EMILY STILWELL
5461 OAKMONT DRIVE
PACE, FL 32571

Education_Management_II_LLC_Part1.txt

EMILY VERNLUND
4MYRRH CIRCLE
SAVANNAH, GA 31419

EMINENCE ENTERTAINMENT
ENTERPRISES LLC
JEFFREY HILTY
DBA COVALENT
6101 PENN AVE, STE 102
PITTSBURGH, PA 15206

EMIR PRIMARY CARE LLC
CHARLES JENKINS
4930 GOVERNORS DRIVE #409
FOREST PARK, GA 30297

EMMACULATE M OSONA
8850 PURPLIE IRIS LANE
ELKRIDGE, MD 21075

EMMANUEL FAMILY CLINIC SALUDA
DEBRA GREGORY
501 WEST BUTLER AVE
SALUDA, SC 29138

EMMANUEL SOYOOLA
RAQUEL MONTANEZ
2169 LAWRENCEVILLE HWY
LAWRENCEVILLE, GA 30044

EMMASON HEALTHCARE COMPANY
5351 ANTOINE DRIVE
SUITE B
HOUSTON, TX 77091

EMMIS PUBLISHING LP
DBA INDIANAPOLIS MONTHLY
ALLISON BARTH
40 MONUMENT CIRCLE - STE 100
INDIANAPOLIS, IN 46204

EMMIS PUBLISHING
ESTHER DAVIS
PO BOX 731484
DALLAS, TX 75373-1484

EMORY MEDICAL CORP
KERI STALEY
4812 W US HWY 90
LAKE CITY, FL 32055

EMORY MEDICAL CORP
PO BOX 1646
LAKE CITY, FL 32056

EMOTIV
824-490 POST STREET
SAN FRANCISCO, CA 94102

EMPIRE PACKING COMPANY
8648 FENKELL
DETROIT, MI 48238

Education_Management_II_LLC_Part1.txt
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989056
WEST SACRAMENTO, CA 95798-9056

EMPLOYMENT DEVELOPMENT DEPT
STATE OF CALIFORNIA
PO BOX 826288
SACRAMENTO, CA 94230-6288

EMPLOYMENT SECURITY DEPARTMENT
PO BOX 24928
SEATTLE, WA 98124-0928

EMPORIA STATE UNIVERSITY
JASON BOSCH
1 KELLOGG CIRCLE
CAMPUS BOX 4066
EMPORIA, KS 66801

EMPOWERING INITIATIVES LLC
12510 PROXMIRE DRIVE
FORT WASHINGTON, MD 20744-5215

EMRE WILLIAM CAGLAYAN
313 COLUMBUS DRIVE
SAVANNAH, GA 31405

EMS ACQUISITION CORP
DBA/ELECTRON MICRPSCOPY SCIENC
1560 INDUSTRY ROAD
PO BOX 550
HATFIELD, PA 19440

EMY BOGOSLOWSKI
1299 COAST MERIDIAN #14
COQUITLAM, BC V3E 0H6
CANADA

ENABLEMART
ANDREW WIEZEN
865 MUIRFIELD DR
HANOVER PARK, IL 60133

ENCOMPASS RX LLC
MARK ORLANDO
1190 WEST DRUID HILLS NE
SUITE 135, GA 30329

ENCORE ONE LLC
DBA MARSDEN BLDG MAINTENANCE
GEORGE REAR
1717 UNIVERSITY AVENUE
ST PAUL, MN 55104

ENCORE ONE, LLC
MI 69
PO BOX 9201
MINNEAPOLIS, MN 55480-9201

ENCYCLOPAEDIA BRITANNICA
LILLIAN TERRY
331 N LASALLE ST
CHICAGO, IL 60654

Education_Management_II_LLC_Part1.txt

ENCYCLOPAEDIA BRITANNICA
PO BOX 13832
PHILADELPHIA, PA 19101-3832

ENERGENZ LLC
BENJAMIN HERAUD
36 TECHNOLOGY DRIVE
SUITE 200
IRVINE, CA 92618

ENERGENZ LLC
BENJAMIN HERAUD
5155 WEST PATRICK LANE
LAS VEGAS, NV 89118

ENESCO, LLC
BOX #26257
26257 NETWORK PLACE
CHICAGO, IL 60673-1262

ENESCO, LLC
LENORE
225 WINSOR DRIVE
ITASCA, IL 60143

ENGINEERING SYSTEMS TECHNOLOGY
2400 WEST 84TH STREET
SUITE 9
HIALEAH, FL 33016

ENGLEDOW INC
ANGELA SHAUL
1100 E 116TH ST
CARMEL, IN 46032

ENGLER ENGINEERING CORPORATION
JOEL KATZ
1099 E 47 ST
HIALEAH, FL 33013

ENGLES & FAHS INC
3564 GILLESPIE DRIVE
YORK, PA 17404

ENGLES & FAHS INC
MELISSA ENGLES
3564 GILLESPIE DRIVE
YORK, PA 17404

ENGLESSON SILVA
3081 LEAFWOOD DRIVE
DECATUR, GA 30033

ENHANCED PERFORMANCE SERVICES
PO BOX 98329
RALIEGH, NC 27624

ENHANCED VOICE & DATA
NETWORKS
7887 DUNBROOK RD SUITE B
SAN DIEGO, CA 92126

ENJOY LANGUAGES
BLVD JOSE SARMIENTO NO 181
MADAI CAVAZOS GONZALEZ
SALTILLO COAH 25230
MEXICO

ENLISTED ASSOCIATION OF
THE NATIONAL GUARD OF TN
MELISSA MESSINA
4332 KENILWOOD DR
NASHVILLE, TN 37204

ENRIQUEZ, RICO
PO BOX 327
WHITING, IN 46394

ENS CLEANING
ERICK SKOGLUND
3222 38TH AVE
ROCK ISLAND, IL 61201

ENTERPRISE RECOVERY SYSTEMS
DAMAGE RECOVERY
PO BOX 801700
KANSAS CITY, MO 64180

ENTERPRISE RECOVERY SYSTEMS
PO BOX 4688
OAK BROOK, IL 60522-4688

ENTERPRISE RECOVERY SYSTEMS
PO BOX 5169
ATTN: GARNISHMENT DEPT
OAKBROOK, IL 60522

ENTERPRISE SECURITY INC
CRYSTAL HUBERT
1060 N TUSTIN AVE
ANAHEIM, CA 92807

ENTERPRISE SECURITY SYSTEMS, INC.
SUSAN OTTERMAN
10910 GRANITE ST
CHARLOTTE, NC 28273

ENTERTAINMENT LIGHTING SVCS
DBA ENTERTAINMENT LIGHTING SVC
ROSA TORRES
11440 SHELDON ST
SUN VALLEY, CA 91352

ENTIT SOFTWARE
1140 ENTERPRISE WAY
SUNNYVALE, CA 94089

ENTIT SOFTWARE
PO BOX 936224
ATLANT, GA 31193-6224

ENVIRO TECH MECHANICAL SERVICE
107-3738 NORTH FRASER WAY
BURNABY, BC V5J 5G7
CANADA

Education_Management_II_LLC_Part1.txt

ENVIROMENTSPLUS
BRYAN MIGDEL
1700 1ST ST
SAN FERNANDO, CA 91340

ENVIRONMENT CTRL AKRON MEDICAL
DAVE BRADLEY
1897 E AURORA RD
TWINSBURG, OH 44087

ENVIRONMENTAL CONTROL, INC.
LEE GABE
916 NORTHWEST 6TH AVENUE
FT LAUDERDALE, FL 33311

ENVIRONMENTAL MECHANICAL CONTR
SHELLY MEYER
14872 W 117TH ST
OLATHE, KS 66062

ENVIROTEST LTD
BRENT MATTOX
3902 BRAXTON DR
HOUSTON, TX 77063

EOP OPERATING LP
DEPARTMENT 15358
PO BOX 209239
AUSTIN, TX 78720-9239

EPAM SYSTEMS
TODD BACHOFER
41 UNIVERSITY DR
NEWTOWN, PA 18940

EPCON-LANE
2055 S MAIN STREET
AKRON, OH 44301

EPILEPSY FOUNDATION WESTERN
CENTRAL PENNSYLVANIA
PEGGY BEEM JELLEY
1501 REEDSDALE STREET SUITE 30
PITTSBURGH, PA 15233

EPLEE & ASSOCIATES DIRECTORIES LLC
KRISTEN EDGINS
PO BOX 2348
GREENVILLE, SC 29602

EPPS MEDICAL ASSOCIATES
130 STEPHENSON AVE # 101
SAVANNAH, GA 31405

EPRIZE INC
DEPT CH 17698
PALATINE, IL 60055-7698

EPRIZE
C/O ACCOUNTS RECEIVABLE
ONE PRIZE DRIVE
PLEASANT RIDGE, MI 48069

Education_Management_II_LLC_Part1.txt

EQR ACADEMY VILLAGE
5225 BLAKESLEE AVE
NORTH HOLLYWOOD, CA 91601

EQR OPERATING LP
600 GARSON DR NE
ATLANTA, GA 30324

EQR OPERATING LP
EQR ACADEMY VILLAGE LLC
2 N RIVERSIDE PLAZA
CHICAGO, IL 60606

EQUILLA CHERRY
732 LARUE COURT
BARTOW, FL 33830

EQUITY BUILDERS HAWAII
MARCEL A TURMELLE
PO BOX 573
PAHOA, HI 96778

EQUITY OFFICE PROPERTIES
SANTA MONICA BUSINESS PARK T
2950 31ST STREET
SANTA MONICA, CA 90405

EQUITY OFFICE
DEPARTMENT 15358
PO BOX 601046
PASADENA, CA 91189-1046

ERC
PO BOX 57550
JACKSONVILLE, FL 32241-7550

ERGODIRECT INC
MIRIN RIDDELL
1601 OLD COUNTRY ROAD
SAN CARLOS, CA 94070

ERIC BELLAMY
5720 W CENTINELA AVE
APT 3 42
LOS ANGELES, CA 90045

ERIC COLEMAN PHOTOGRAPHY
281 LA FRONTERA BLVD
AUSTIN, TX 78728

ERIC DAVIS
132 SUMMER WINDS DR
SAVANNAH, GA 31410

ERIC DAVIS
5909 R AVENUE
KEARNEY, NE 68847

ERIC DONAHUE
489 DARLA COURT
WEST SAINT PAUL, MN 55118

Education_Management_II_LLC_Part1.txt

ERIC E EAGLE
EIRC EAGLE
686 GRAND COULEE #4
SUNNYVALE, CA 94087

ERIC GREENLIEF
1730 221ST PL NE
SAMMAMISH, WA 98074

ERIC J APPEL
1276 W DIAMOND DR
SALINA, KS 67401

ERIC K TELLSCHOW
121 RUE TOURAINE
DEER PARK, IL 60010

ERIC LINDER FOR ASSEMBLY 2016
603 E ALTON AVE
STE H
SANTA ANA, CA 92705

ERIC M SWENSON
3403 E MANSO CT
PHOENIX, AZ 85044

ERIC MACPHERSON
8801 BAILEY CREEK RD
MIDLOTHIAN, VA 23112

ERIC MORTON
255 CEDAR RIDGE LANE
CAPE GIRARDEAU, MO 63701

ERIC MURPHY
2111 LADY STREET APT D
COLUMBIA, SC 29204

ERIC O PANTALEON
7761 NW 146 ST
MIAMI LAKES, FL 33016

ERIC PULSFUS
300 HEALTH PARK BOULEVARD
SAINT AUGUSTINE, FL 32080

ERIC R WINGER
1 LONGWATER LANE
SAVANNAH, GA 31411

ERIC SMITH
150 E KING EDWARD
AVENUE
VANCOUVER, BC V5V 2C1
CANADA

ERIC SNYDER
3 CROSSWINDS AVE
JONESTOWN, PA 17038

ERIC W JOHNSON
6341 W PRICKLY PEAR TRL
PHOENIX, AZ 85083

Education_Management_II_LLC_Part1.txt

ERICA D NAPOLI
2824 BLUESLATE CT
LAND O LAKES, FL 34638

ERICA HORNUNG
620 WANDERING WOODS WAY
POINTE VEDRA, FL 32081

ERICA HUMBERT
568 MILLHOUSE LN
ORANGE PARK, FL 32065

ERICA JANTZEN
120 CARRON LANE
TUSCUMBIA, AL 35674

ERICA SAVAGE JETER
128 PLANTATION WAY
JONESVILLE, SC 29353

ERICA TREVINO
15890 PASEO DEL CAMPO
SAN LORENZO, CA 94580

ERICH BUTTSTADT
687 LINDEN AVE
ELGIN, IL 60120

ERIK D COX
13597 N 102ND PL
SCOTTSDALE, AZ 85260

ERIK FRESEN CAMPAIGN
PO BOX 430855
MIAMI, FL 33243

ERIK MATTHEW YURKOVICH
207 PINE CREEK ROAD
BLDG #1 SUITE 201
WEXFORD, PA 15090

ERIK PATTEN
3702 LYONS LN
ALEXANDRIA, VA 22302

ERIK REYNOLDS
9701 FRATELLL CT
KILLEEN, TX 76542

ERIKA ANDERSON
5 RANKIN CREEK
KENNEBUNK, ME 04043

ERIKA BETH PRISCO
22454 HUNTINGTON
CT
WOODHAVEN, MI 48183

ERIKA CAMERON
530 W CITRACADO PKWY
ESCONDIDO, CA 92025

Education_Management_II_LLC_Part1.txt

ERIKA SCHULZE
2034 BARRINGTON POINTE DR
LEAGUE CITY, TX 77573

ERIN A HORR
121 CLOVER LANE
BRENER, ME 04412

ERIN ASHLEYN WIKES
1350 BAY SPRINGS CHURCH RD
ADNAN, GA 31002

ERIN E KIRK
213 GRANDVIEW AVE
LAPORTE, IN 46350

ERIN FERRY
128 JAMESTOWN DRIVE
RINCON, GA 31326

ERIN GRACE NOBLES
19779 NORTH DAVISBORO ROAD
WARTHEN, GA 31094

ERIN KELMEREIT
184 CIMARRON DRIVE
MOON TOWNSHIP, PA 15108

ERIN MARCHESE
1817 N LAFAYETTE AVE
ROYAL OAK, MI 48073

ERIN QUINTERO
511 HUMPHERIES ROAD
SAFETY HARBOR, FL 34695

ERIN S CASTELLANO
1474 MACON DR
ORANGEBURG, SC 29118

ERNEST KNIGHT DRUGS INC
DBA JONES DRUG CO
MISTY POTTS
192 WEST CHERRY ST
JESUP, GA 31545

ERNEST L HENDRIX MD PC
DEBBIE ROBERTS
108 SANDERS ST
SUITE A
ATHENS, AL 35611

ERNESTO HERNANDEZ
8227 ANKENER AVE
ELMHURST, NY 11373

ERNIE`S PRINT SHOP
3394 BURKLAND BLVD
SHEPHERDSVILLE, KY 40165

ERNST & YOUNG LLP
PGH NAT`L BANK-PITT 640382
PO BOX 640382

Education_Management_II_LLC_Part1.txt
PITTSBURGH, PA 15264-0382

ERNST & YOUNG PRODUCT SALES LLC
3418 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ERNST & YOUNG PRODUCT SALES
NW 6264
PO BOX 1450
MINNEAPOLIS, MN 55485-6264

ERNST & YOUNG
PO BOX 640382
PITTSBURGH, PA 15264-0382

EROMONSELE IDAHOSA
1380 NORTHERN VALLEY TRAIL
AVON, IN 46123

EROMONSELE IDAHOSA
KADI CISSE
1380 NORTHERN VALLEY TRAIL
AVON, TN 46123

ERPI
SYLVIE GAGNON
1611 CREMAZIE BLVD
10TH FL
MONTREAL, QB H2M 2P2
CANADA

ERSKINE & FLEISHER
1351 SAWGRASS CORPORATE PKWY
STE 100
SUNRISE, FL 33323

ESA AUSTIN ROUND ROCK SOUTH
16950 N IH-35
AUSTIN, TX 78728

ESCAL INSTITUTE OF ADVANCED
TECHNOLOGIES INC
JAY ARMSTRONG
PO BOX 419108
BOSTON, MA 02241-9108

ESCALI CORP
JULIAN BELL
3203 CORPORATE CENTER DRIVE
SUITE 150
BURNSVILLE, MN 55306

ESCIENCE LABS LLC
SHAUN PORTER
1500 W HAMPDEN AVE
BLDG 2
SHERIDAN, CO 80110

ESCROW ASSOCIATES LLC
123 MISSION ST
STE 1020
SAN FRANCISCO, CA 94105

Education_Management_II_LLC_Part1.txt

ESCROW ASSOCIATES LLC
8302 DUNWOOD PL
STE 150
ATLANTA, GA 30350

ESCROWTECH INTERNATIONAL INC
HEIDI STEELE
3290 WEST MAYFLOWER
LEHI, UT 84043

ESMAT GAYED
3021 W EAU GALLIE BLVD
SUITE 101
MELBOURNE, FL 32934

ESONIC PRODUCTION SERVICES
ROB
1990 ELIZABETH DRIVE
COQUITIAM, BC V3E 1X8
CANADA

ESP LLC
12711 VENTURA BLVD # 495
STUDIO CITY, CA 91604

ESPAILLAT NURSING RESOURCES
DELIA ESPAILLIAT COLON
19240 OTTERS WICK WAY
LAND O LAKES, FL 34638

ESPRESSO 50`S CAFE NEWSPAPER
JOHN RIPPO
721 PENNSYLVANIA AVE
SAN DIEGO, CA 92103

ESPRESSO SOUTHEAST
ROSE CARPENTER
1505 UNIVERISTY DRIVE
AUBURN, GA 30011

ESSAY VIDEO LLC
GREGORY FELLOWS
PO BOX 395
WILTON, CT 06897

ESSENDANT RECEIVABLES LLC
ONE PARKWAY NORTH BLVD
SUITE 100
DEERFIELD, IL 60015

ESSENDANT RECEIVABLES LLC
PO BOX 932806
CLEVELAND, OH 44193

ESSENTIAL SYSTEMS INC
JOHN TODHUNTER
332 CENTER AVE
PITTSBURGH, PA 15229

ESSENTIAL SYSTEMS INC
PO BOX 97226
PITTSBURGH, PA 15229

Education_Management_II_LLC_Part1.txt

ESSEX 3 TABULATIONS
MITCHELL SINGERMAN
4091 SALTSBURG ROAD
STE F
MURRYSVILLE, PA 15668

ESSEX PORTFOLIO LP
925 E MEADOW DR
PALO ALTO, CA 94303

ESSEX PORTFOLIO LP
GUTIERREZ, VERONICA
5700 W CENTINELA AVENUE
LOS ANGELES, CA 90045

ESSEX PROPERTY TRUST INC
13141 FOUNTAIN PARK DR
PLAYA VISTA, CA 90094

ESSIG, ROBERTA
11190 SUMMERSIDE DRIVE
RANCHO CUCAMONGA, CA 91737

ESTATE IRON WORK
BEN SCHREINER
18245 47TH PINE
LAKE FOREST PARK, WA 98155

ESTATE OF EMILLY HUNTE
HR-GINA GOMEZ
2121 WESTBURY CT APT48
BROOKLYN, NY 11225-5655

ESTEBAN PARK APARTMENTS
C/O COLLECTIONS USA INC
21640 N 19TH AVE C3
PHOENIX, AZ 85207

ESTELA LAJTHIA
2010 GROVE AVE APT 4
RICHMOND, VA 23220

ESTELL A LEVU
PO BOX 2252
PAGO PAGO, AS 96799

ESTELLE MANIFESTO
1712 WOOD DUCK STREET
SILVERTON, OR 97381

ESTHER EKE-HUBER
13155 WESTHEIMER RD
STE 133
HOUSTON, TX 77077

ESTHER IWOTER
257 VININGS RETREAT VIEW
MABLETON, GA 30126

ESTHERLINE EXUME
6312 HAMMOCK PARK RD
WEST PALM BEACH, FL 33411

Education_Management_II_LLC_Part1.txt

ESTUDIANTES EMBAJADORES
RIO ORINOCO 101-3
JOSE LUIS DEL VALLE
COL DEL VALLE, SAN PEDRO
GARZA GARCIA, NL 66220
MEXICO

ESTUDIE CANADA
MANUEL BANALES
318-2030 MARINE DR
NORTH VANCOUVER, BC V7V 1A9
CANADA

ESTUDIOS EDUGO SA DE CV
ENRIQUE PSTALOZZI 1246
VERONICA GABAS
MEXICO CITY, DF 03100
MEXICO

ESTUDIOS EDUGO SA DE CV
RIO MAYO 1412
CARLOS FARINAS
COL VISTA HERMOSA
CUERNAVACA, MO 62290
MEXICO

ESTUDIOS INTERNACIONALES
EDIFICIO AVANTE OFICINA 2-06
KARLA VIDES
URB MADRESELVA III, ANTIGUO CUSCATLAN
LA LIBERTAD
EL SALVADOR

ESTUDIOS INTERNACIONALES
LAGERNBLICK 4
TURGI 5300
SWITZERLAND

ESUTURESCOM
9645 WILLOW LN
MOKENA, IL 60448

ETHAN BELL
827 EAST END AVE
APT 1
PITTSBURGH, PA 15221

ETHAN PAUL SAVAGLIO
3749 SW 99TH STREET
SEATTLE, WA 98126

ETHELYN MASTRANGELO
5036 COLDWATER CANYON
APT 211
SHERMAN OAKS, CA 91423

ETHREE MEDIA
1201 JEFFERSON STREET
SAVANNAH, GA 31401

EUGENE CHERNIN COMPANY
1401-1409 GERMANTOWN AVENUE
PHILADELPHIA, PA 19122

Education_Management_II_LLC_Part1.txt

```
EUGENE GUERRE JR
7011 NIGHTWALKER ROAD
BROOKSVILLE, FL 34613

EUN SHIN INC
PARK LANE CAFE
ANNIE SHIN
8080 PARK LANE #149
DALLAS, TX 75231

EUREKA DEVELOPMENT COMPANY LLC
TIYA GRABOWSKI
1508 EUREKA ROAD
SUITE 230
ROSEVILLE, CA 95661

EURMID INC
PO BOX 550289
HOUSTON, TX 77255-0289

EURO-EXCELLENCE
DIVISION OF REGAL CONFECTIONS
1625 DAGENAIS O
LAVAL, QC H7L 5A3
CANADA

EURO-MID INC
1110 SEAMIST DRIVE
HOUSTON, TX 77008

EUROPEAN AMERICAN PROPERTY
655 WEST FLAGLER ST #207
MIAMI, FL 33130

EUROPEAN AMERICAN PROPERTY
YARA BELL
918 OCEAN DR #207
MIAMI BEACH, FL 33139

EUROPEAN IMPORTS LTD.
600 E BROOK DR
ARLINGTON HEIGHTS, IL 60005

EUROPEAN ROASTERIE
250 W BRADSHAW
LE CENTER, MN 56057

EUROPEAN ROASTERIE
PO BOX 215
MONTGOMERY, MN 56069

EVAN LOW FOR ASSEMBLY 2016
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

EVAN SCHILLER
7322 36TH AVE SW
SEATTLE, WA 98126

EVAN SILVERSTEIN
9805 KINGSBRIDGE RD
```

Education_Management_II_LLC_Part1.txt
HENRICO, VA 23238

EVANS ELECTRIC LLC
12 WOODHULL RD
SAVANNAH, GA 31404

EVANS ELECTRIC LLC
JAMES EVANS
113 BRADFORD CT
SAVANNAH, GA 31406

EVANS MEDICAL GROUP
MICHAEL IKELER MD
465 N BELAIR RD
SUITE 1B
EVANS, GA 30809

EVANS, KRISTI
3627 ENGLAND ST
MEMPHIS, TN 38127

EVELYN VALENCIA
3452 WELLINGTON AVE
VANCOUVER, BC V5R 6B1
CANADA

EVENTFULLNYC
MELODY DZDENAK
178 ATLANTIC AVE
BROOKLYN, NY 11201

EVENTUROUSLY LLC
KELSEY@EVENTUROUSLY.COM
105 MACDOUGAL ST
APT 11
NEW YORK, NY 10012

EVERCORE BD INVESTCO LLC
C/O AP DEPT
MICHELLE YANG
PO BOX 5319
NEW YORK, NY 10150

EVERETT POOLE FULLER
2061 CLEVELAND ST EXTENSION
GREENVILLE, SC 29607

EVERGREEN HEALTH PROMOTION
NAOMI GREENBERG
1365 WESTGATE CENTER DR
SUITE G1
WINSTON SALEM, NC 27103

EVERGREEN VENDING MW COFFEE
13800 TUKWILLA BLVD
TUKWILLA, WA 98168

EVERGREEN VENDING
CARRIE REYES
13500 YUKWILA INT`L BLVD
TUKWILA, WA 98168

EVERSOFT

Education_Management_II_LLC_Part1.txt

707 WEST 16TH STREET
LONG BEACH, CA 90813

EVERSOFT
PO BOX 92769
LONG BEACH, CA 90809

EVIDON INC
TALISA PATTERSON
10 E 39TH STREET
NEW YORK, NY 10016

EVIDON INC
TALISA PATTERSON
PO BOX 675052
DETROIT, MI 48267

EVOLUTION E-CYCLING LLC
JACOB B METZ
2235 MARY ST
STE A
PITTSBURGH, PA 15203

EVOQUA WATER TECHNOLOGIES LLC
NICOLE GRAY
GC AND GLOBAL CORPORATE REAL ESTATE MGR
210 SIXTH AVENUE, SUITE 3300
PITTSBURGH, PA 15222

EVOQUA WATER TECHNOLOGIES, LLC
STEVEN W. ZOFFER
DICKIE, MCCAMEY & CHILCOTE, P.C.
TWO PPG PLACE, SUITE 400
PITTSBURGH, PA 15222

EVREN GOKNAR
627 NEWTON STREET
SAN FERNANDO, CA 91340

EW NETWORK VANCOUVER
659-409 GRANVILLE STREET
JACOB YI
VANCOUVER, BC V6C 1T2
CANADA

EW NETWORK VANCOUVER
659-409 GRANVILLE STREET
SEAN KIM
VANCOUVER, BC V6C 1T2
CANADA

EWING & EWING ATTORNEYS P C
4050 E COTTON CENTER BLVD
SUITE 18
PHOENIX, AZ 85040

EWIRE ELECTRIC COMPANY
FRED SCHLOSSER
834 ARBOR RD
WINSTON-SALEM, NC 27104-2212

EX LIBRIS (USA) INC
ALEKSANDRA ARENS

Education_Management_II_LLC_Part1.txt
8593 PAYSHPERE CIRCLE
CHICAGO, IL 60674

EX LIBRIS (USA), INC.
1350 EAST TOUHY AVENUE
SUITE 150W
DES PLAINES, IL 60018

EXACT LOCK & SAFE
STEVEN NOVAK
PO BOX 601373
DALLAS, TX 75360

EXACTTARGET INC
26487 NETWORK PL
CHICAGO, IL 60673-1264

EXACTTARGET INC
DEPT CH 17808
PALATINE, IL 60055-7808

EXAMSOFT WORLDWIDE INC
JOHN QUIROZ
1615 S CONGRESS AVE
SUITE 105
DELRAY BEACH, FL 33445

EXAMSOFT WORLDWIDE INC
JOHN QUIROZ
6400 CONGRESS AVE
STE 1050
BOCA RATON, FL 33431

EXCEL INTERCAMBIO
380 WELLINGTON ST
TOWER B
6TH FLOOR
LONDON, ON N6A 5B5
CANADA

EXCEL TRUST LP
DBA EXCEL WVB V LLC
BOR MOR
17140 BERNARDO CENTER DR
STE 300
SAN DIEGO, CA 92128

EXCEL WVB V LLC
PO BOX 27324
SAN DIEGO, CA 92198-1324

EXCELON ASSOCIATES INC
SUSAN FORMAN
347 MAIN ST
CHESTER, NJ 07930

EXCLUSIVE PRODUCTIONS
3019 WOODROE CT
HAYWARD, CA 94541

EXCLUSIVE WOMENS HEALTHCARE
HAIBA SONYIKA MD
3915 CASCADE ROAD SW

Education_Management_II_LLC_Part1.txt
STE T-115
ATLANTA, GA 30133

EXECUTIVE ADVERTISING GROUP IN
MARIA DIAZ
6790 SW 24TH STREET
2ND FLOOR
MIAMI, FL 33155

EXECUTIVE EDUCATIONAL ASSOC
DBA ALPHA BETA KAPPA
NATIONAL HONOR SOCIETY
31257 BIRD HAVEN STREET
OCEAN VIEW, DE 19970

EXECUTIVE MEDICAL SERVICES
CHRIS MORGAN
661 E 500 S
RIVER HEIGHTS, UT 84321

EXHIBITONE CORPORATION
KELLI SERRANO
14601 S 50TH ST #120
PHOENIX, AZ 85044

EXHIBITS INC
2505 GLEN CENTERS ST
RICHMOND, VA 23223

EXOLAB
PEST ELIMINATION DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

EXONICUS
LISA DONZE
4057 51ST AVE SW
SEATTLE, WA 98116

EXPERIAN MARKETING SOLUTIONS
LISA SAUVAGEAU
475 ANTON BLVD
COSTA MESA, CA 92626

EXPERIS US INC
JERRY MANCINETTI
1001 LIBERTY AVENUE
SUITE500
PITTSBURGH, PA 15222

EXPERIS US INC
PO BOX 905378
CHARLOTTE, NC 28290-5378

EXPERIUS US INC
KIMBERLY PURDY
29973 NETWORK PLACE
CHICAGO, IL 60673-1299

EXPOSED PHOTOGRAPHY
AMMONN FEPULEAI
PO BOX 2381
PAGO PAGO, AS 96799

Education_Management_II_LLC_Part1.txt

```
EXPRESS CARE OF BELLEVIEW
MICHAEL CRIMI JR
10762 SE US HWY 441
BELLEVIEW, FL 34420

EXPRESS CARE OF FULTON PLLC
TARA ENLOW
202 INTERCHANGE DR
FULTON, MS 38843

EXPRESS COMMERCIAL CLEANING
EVELYN TAVERNIER
2255 CR 172
STE 301
ROUND ROCK, TX 78681

EXPRESS DRAIN & SEWER CLEANING
DEBRA MONTAK
PO BOX 121957
FT LAUDERDALE, FL 33312

EXPRESS EMPLOYMENT
JESSICA GOLIAN
PO BOX 281533
ATLANTA, GA 30384-1533

EXPRESS PRESS INC
7365 WASHINGTON AVE S
EDINA, MN 55439

EXPRESS PRESS, INC.
8520 ALLISON POINTE BLVD
STE 220
INDIANAPOLIS, IN 46250

EXPRESS PRESS, INC.
KIM JENSEN
3505 W MCGILL
SOUTH BEND, IN 46628

EXPRESS PRESS, INC.
PO BOX 390265
EDINA, MN 55439

EXPRESS SERVICES INC
PO BOX 269011
OKLAHOMA CITY, OK 73126

EXPRESS SERVICES INC
PO BOX 844277
LOS ANGELES, CA 90084-4277

EXPRESSO CHAUFFEUR
PO BOX 646
MURRIETA, CA 92564

EXTENDED STAY AMERICA
905 CRESTLINE PKWY
ATLANTA, GA 30328

EXTRA CARE CONCERNS
PATRICIA HARRIS
```

Education_Management_II_LLC_Part1.txt

2529 EAST LANCASTER AVE
SUITE A
FORTH WORTH, TX 76103

EXTRA MILE EDUCATION FDN
VICTORIA ARMSTRONG
111 BLVD OF THE ALLIES
PITTSBURGH, PA 15222

EXTRA MILE EDUCATION
FOUNDATION
VICTORIA ARMSTRONG
TWO GATEWAY CENTER, SUITE 348
603 STANWIX STREET
PS 15222-1423

EXTRA SPACE MANAGEMENT INC
CHARLES ALLEN
2795 E COTTONWOOD PKWY # 400
SALT LAKE CITY, UT 84121

EXTRA SPACE MANAGEMENT INC
MIKE JONES
101 GLENDALE-MILFORD RD
CINCINNATI, OH 45215

EXTRA SPACE STORAGE
1105 MT VERNON HWY
ATLANTA, GA 30328

EXTRA SPACE STORAGE
NORTH CANTON- HIGH LINE AVE NW
5920 HIGH LINE AVE NW
NORTH CANTON, OH 44720

EXTREME BEVERAGE LLC
RACHEL ARMSTRONG
151 5TH AVE NW
STE 100
NEW BRIGHTON, MN 55112

EXTREME CARPET CLEAN
PHIL GILBERT
17578 ROBUSTA DR
RIVERSIDE, CA 92503

EXTREME REACH INC
75 SECOND AVENUE
SUITE 720
NEEDHAM, MA 02949

EXTREME REACH INC
PO BOX 733076
DALLAS, TX 75373

EXTREME REACH TALENT INC
CASH APPLICATIONS
28510 NETWORK PLACE
CHICAGO, IL 60673-1285

EXTREME REACH TALENT INC
CLIENT FINANCIAL SERVICES
111 W JACKSON BLVD

Education_Management_II_LLC_Part1.txt

```
SUITE 1525
CHICAGO, IL 60604

EXTREMECLEAN PROFESSIONAL JANITORIAL
SERVICES
ANTHONY SMITH
PO BOX 15033
DURHAM, NC 27704

EYAL HAI
1166 PACIFIC ST
2F
BROOKLYN, NY 11216

EYEDEE BRANDS LLC
327 C W PHILLIPS RD
GREER, SC 29650

F & W MEDIA INC
CUSTOMER SERVICE
PO BOX 715157
COLUMBUS, OH 43271-5157

F & W MEDIA INC
DEPT 781605
PO BOX 78000
DETROIT, MI 48278-1605

F H CANN & ASSOCIATES
1600 OSGOOD ST STE 2-120
NORTH ANDOVER, MA 01845

F H CANN & ASSOCIATES
PO BOX 217
NORTH ANDOVER, MA 01845-0217

F&D ELECTRICAL CONTRACTORS INC
CAROL COKER
4747 EDMUND HWY
WEST COLUMBIA, SC 29170

FA CONSULTING LLC
DBA TENEO STRATEGY LLC
STEVEN SULLIVAN
601 LEXINGTON AVE
45TH FL
NEW YORK, NY 10022

FA DAVIS COMPANY
1915 ARCH STREET
PHILADELPHIA, PA 19103

FABIAN D HERNANDEZ
4950 E VAN BUREN ST APT 235
PHOENIX, AZ 85008

FABRICTIME SOLUTIONS
1325 EAST PENDER STREET
VANCOUVER, BC V5L 1V7
CANADA

FABULOUS FISH COMPANY
MIKE CALLAHAN
```

Education_Management_II_LLC_Part1.txt
1310 GUINOTTE AVE
KANSAS CITY, MO 64120

FACEBOOK INC
15161 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FACEBOOK
1601 S WILLOW ROAD
MENLO PARK, CA 94025

FACES BY NADINE LLC
PHILLIP MATAR
11517 WHISPERING HOLLOW DR
TAMPA, FL 33635

FACIANE, ELSIE ANN
10427 SPRING GREEN DRIVE
ENGLEWOOD, CO 80112

FACILITEC INC
C/O HAWORTH
2375 E CAMELBACK RD STE 160
PHOENIX, AZ 85016

FACILITEC INC
MICHELLE HEEB
4501 E MCDOWELL RD
PHOENIX, AZ 85008

FACILITEC INC
PO BOX 203019
DALLAS, TX 75320-3019

FACILITEC INC
PO BOX 29094
PHOENIX, AZ 85038-9094

FACILITEQ
1255 W RIO SALADO PKWY
SUITE 111
TEMPE, AZ 85281

FACTE
C/O FACTE TREASURER
ELIZABETH JAKUBOWSWKI
1114 W CALI ST
PO BOX 3064459
TALLAHASSEE, FL 32306

FACTE
MC 2003
PO BOX 6665
ST LEO, FL 33574

FACTOR MODEL MANAGEMENT INC
JENN SEAL
400 NORTH MICHIGAN
SUITE 700
CHICAGO, IL 60611

FACTORY REPS COMPANY INC
LISA ACHENBACH

Education_Management_II_LLC_Part1.txt

17325 SE MCLOUGHLIN BLVD
BLDG 4D
MILWAUKIE, OR 97267

FACTS ON DEMAND
SHELLY
6540 STATE HIGHWAY 325
BLAIRSVILLE, GA 30512

FACTS ON FILE INC
132 WEST 31ST STREET
17TH FLOOR
NEW YORK, NY 10001

FACULTY FEDERATION LOCAL 3397
1606 WALNUT STREET
PHILADELPHIA, PA 19103

FADJAR DJOHAN
PIL OVERSEAS EDUCATION
CONSULTANTS, KOMPLEKS HOTEL WILLTOP
JL P JAKARTA NO 44/23
JAKARTA, JK 10730
INDONESIA

FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
MINNEAPOLIS, MN 55402-3901

FAEGRE BAKER DANIELS LLP
LINDA ALLEN
2200 WELLS FARGO CENTER
90 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-3901

FAEGRE BAKER DANIELS
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402-3901

FAHANA A SAHIBZADA
FAHANA SAHIBZADA
22430 MIRANDA ST
WOODLAND HILLS, CA 91367

FAHLGREN MORTINE
PO BOX 1628
PARKERSBURG, WV 26102-1628

FAIR OAKS WEST
655 SOUTH FAIR OAKS AVENUE
SUNNYVALE, CA 94086

FAIR OAKS WEST
REDWOOD RE MGMT INC FBO
CRYSTAL PRETEL
1050 RALSTON AVENUE
BELMONT, CA 94002

FAIRBANKS NORTH STAR BOROUGH
SCHOOL DISTRICT
520 5TH AVE
FAIRBANKS, AK 99701

Education_Management_II_LLC_Part1.txt

FAIRCHILD PUBLISHING LLC
JASON IVY
11175 SANTA MONICA BLVD
LOS ANGELES, CA 90025

FAIRCHILD PUBLISHING LLC
PO 6356
HARLAN, IA 51593

FAIRCOUNT MEDIA GROUP
ROBERT THORNE
4915 W CYPRESS ST
TAMPA, FL 33607

FAIRFAX COUNTY PUBLIC SCHOOLS
C/O SCHOOL COUNSELING SERVICES
ATTN COLLEGE FAIR
3877 FAIRFAX RIDGE RD 2ND FL
FAIRFAX, VA 22030

FAIRFIELD CHANDLER AZ
C/O WHITE LODGING
PO BOX 13003
MERRILLVILLE, IN 46410

FAIRFIELD INN & SUITES - OKC
SHANNON STOUT
5700 NW EXPRESSWAY
OKLAHOMA CITY, OK 73132

FAIRFIELD INN & SUITES AKRON
ORSON OPHEIM
208 SPRINGSIDE DR
AKRON, OH 44333

FAIRFIELD INN & SUITES AKRON
ORSON OPHEIM
4850 32ND AVE SOUTH
PO BOX 9118
FARGO, ND 58160

FAIRFIELD INN & SUITES DURHAM
SOUTHPOINT
7807 LEONARDO DR
DURHAM, NC 27713

FAIRFIELD INN & SUITES
ASHLET MORRIS
5801 ABERCON
SAVANNAH, GA 31405

FAIRFIELD INN & SUITES
SAVANNAH MIDTOWN
MATTHEW FACENDA
3405 PIEDMONT RD NE
UNIT 175
ATLANTA, GA 30305

FAIRFIELD INN BY MARRIOTT
ANNA DAVIS
2747 WYANDOT ST
DENVER, CO 80211

Education_Management_II_LLC_Part1.txt

```
FAIRFIELD INN BY MARRIOTT
CHANDLER
PO BOX 13003
MERRILLVILLE, IN 46410

FAIRFIELD INN DAVENPORT
3206 E KIMBERLY RD
DAVENPORT, IA 52607

FAIRFIELD INN
725 ZANE STREET
ZANESVILLE, OH 43701

FAIRLANE CREDIT LLC
C/O SEIDBERG LAW OFFICES
PO BOX 7290
PHOENIX, AZ 85011

FAIRLINK EXHIBITION SERVICES
1105 TOWER B SOHO NEW TOWN
88 JIANGUO RD
CHAOYANG DISTRICT
BEIJING 100022
CHINA, PEOPLE`S REPUBLIC OF

FAIRMEADOWS HOME HEALTH CENTER
GEROGE S KUCKA
400 KENNEDY AVE
PO BOX 789
SCHERERVILLE, IN 46375

FAISAL H ABOUL-ENEIN
13606 CANEY SPRINGS LN
HOUSTON, TX 77044

FAITH CHURCH ST LOUIS
ADRIENNE RAINEY
13001 GRAVOIS RD
ST LOUIS, MO 63127

FAITH SNYDER
8590 TOWER FALLS DRIVE
JACKSONVILLE, FL 32244

FAITHE COLAS
2470 N SHERMAN BLVD
MILCO, WI 53210

FAITHLIFE CORPORATION
1313 COMMERCIAL STREET
BELLINGHAM, WA 98225-4307

FAIZA RAIS REYNOLDS
1630 LAKEFIELD DR
CLEMMONS, NC 27012

FAKHRA AHMAD-BODLA
MADISON PRIMARY CARE
3776 SULLIVAN STREET
SUITE D
MADISON, AL 35758
```

Education_Management_II_LLC_Part1.txt

FALCON SECURITY CORPORATION
ACCOUNTS RECEIVABLE
12138 CENTRAL AVENUE # 426
BOWIE, MD 20721

FALCONE, MATTHEW W
417 LOCKHART ST
PITTSBURGH, PA 15212

FALECIA L MILLER
3156 DURANT LANE
MANNING, SC 29102

FALKANGER & SNYDER ASBESTOS
JEFF FALKANGER
888 S ANDREWS AVE
STE 300
FT LAUDERDALE, FL 33316

FALL FOR GREENVILLE INC
ANN CATHERINE THORNLEY
PO BOX 2207
GREENVILLE, SC 29602

FALLON MAGDICH RITCHEY
20901 CHERRY RIDGE RD
NEW PLYMOUTH, OH 45654

FALLON MCKINLEY & WAKEFIELD PLLC
RICK GARCIA
1111 3RD AVENUE
SUITE 2400
SEATTLE, WA 98101

FALZON PRODUCTIONS LLC
48325 MAPLEHURST DR
SHELBY TOWNSHIP, MI 48317

FALZON PRODUCTIONS LLC
MICHELLE FALZON
5044 CHADBOURNE DR
STERLING HEIGHTS, MI 48310

FAME
PO BOX 11937
ATTN: A/R DEPT
FT LAUDERDALE, FL 33339

FAMILY CARE 1 LLC
ELINA TOMSKI
1411 SE 16TH PL
CAPE CORAL, FL 33990

FAMILY CARE MEDICAL CENTER INC
FABIANA SILVA
11616 LAKE UNDERHILL ROAD
SUITE 205
ORLANDO, FL 32825

FAMILY CARE PHYSICIANS PC
DR MARSHALL SACK
39500 W 10 MILE RD
STE 100

Education_Management_II_LLC_Part1.txt

NOVI, MI 48375

FAMILY CHOICE MEDICAL CLINIC
CLAUDETTE MBERI
10111 FOREST HILL BLVD
WELLINGTON, FL 33414

FAMILY DOCTORS OF ARIZONA LLC
7400 S POWER RD
STE 120
GILBERT, AL 85297

FAMILY HEALTH $ WELLNESS
CENTERS OF GA
NEDIA TAYLOR
3371 N BENLELEY LOLE ROAD
SUITE 101
BENLELEY LOLE, GA 30046

FAMILY HEALTH ASSOCIATES
OF THE KANAWHA VALLEY
ALEXANDRIA LACY
509 2ND AVENUE
SOUTH CHARLESTON, WV 25303

FAMILY MEDICINE OF WHITEHALL
1600 W HOLLAND AVENUE
SUITE 202
WHITEHALL, AR 71602

FAMILY MODEL MANAGEMENT
503-402 WEST PENDER
VANCOUVER, BC V6B 2T6
CANADA

FAMILY PRACTICE SPECIALISTS LT
MARK A WYSE
4350 EAST CAMELBACK ROAD
SUITE F-100
PHOENIX, AZ 85018

FAMILY PROGRAMS HAWAII
SUZANNE SARLUND
250 VINEYARD ST
HONOLULU, HI 96813

FAMILY PROSPECTIVE RESOURCES
33 LAKE STREET SOUTH
PO BOX 3
BIG LAKE, MN 55309

FAMILY PROSPECTIVE RESOURCES
DAM MILLER
101 JEFFERSON BLVD
STE A
PO BOX 3
BIG LAKE, MN 55309

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001

FAMILY SUPPORT REGISTRY

Education_Management_II_LLC_Part1.txt
PO BOX 1800
CARROLLTON, GA 30112-1800

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201-2171

FAMILY VIOLENCE AND SEXUAL
ASSAULT INSTITUTE
AMANDA HOST
10065 OLD GROVE RD STE 101
SANDIEGO, CA 92131

FANILY MEDICIINE OF MERRILLVIL
3903 E US HIGHWAY 30
MERRILLEVILLE, IN 46410

FANNY BANGOURA
960 E CAMINO ALBERCA
TUCSON, AZ 85718

FANNY COMMERCIAL CLEANING LLC
3525 CENTURY AVE N #44
WHITE BEAR LAKE, MN 55110

FANNY COMMERCIAL CLEANING LLC
3545 CENTURY AVE N # 48
ST PAUL, MN 55110

FANTAIL CAFE
LISA HOWARD
910 N HARBOR DR
SAN DIEGO, CA 92101

FANTAIL CAFE
NATHALIE LUTZ
9888 WAPLES ST
SAN DIEGO, CA 92121

FARAH MAMEDOV
12206 LAGUNA TERRACE DR
HOUSTON, TX 77041

FARCO PLASTICS SUPPLY
DOUG HANCOCK
6945 PHILLIPS PKWY DR S
JACKSONVILLE, FL 32256

FARIBA MASON
25850 LONDON PLACE
STEVENSON RANCH, CA 91381

FARMER BROS CO
PO BOX 732855
DALLAS, TX 75373-2855

FARMER BROS CO
PO BOX 79705
CITY OF INDUSTRY, CA 91716-9705

FARMER BROS CO.
DANNY YUNKER
20333 S NORMANDIE AVE

Education_Management_II_LLC_Part1.txt
TORRANCE, CA 90502

FARMER BROS CO.
PO BOX 934237
ATLANTA, GA 31193-4237

FAR-MET IMPORTERS LTD
LOUIE NG
34 WEST 7TH AVENUE
VANCOUVER, BC V5Y 1L6
CANADA

FARONICS TECHNOLOGIES USA INC
5506 SUNOL BLVD
SUITE #202
PLEASANTON, CA 94566

FASHION & STYLE EVENTS LLC
MATT SWINNEY
1500 W 6TH ST
AUSTIN, TX 78703

FASHION FIRST FOUNDATION
YUMIKO SATO
PO BOX 99130
SAMMAMISH, WA 98139

FASHION GROUP INTERNATIONAL
10151 GEORGIA AVE N
BROOKLYN PARK, MN 55445-2670

FASHION GROUP INTERNATIONAL
1559 RHODE ISLAND AVE N
GOLDEN VALLEY, MN 5427

FASHION GROUP INTERNATIONAL
1830 JOHNSON CT
STILLWATER, MN 55082

FASHION GROUP INTERNATIONAL
LARISA KREYCHMAR
8 W 40TH ST
7TH FLOOR
NEW YORK, NY 10018

FASHION HOUSTON
PO BOX 541420
HOUSTON, TX 77098

FASHION NEWS WORLD INC
611 BROADWAY
SUITE 307
NEW YORK, NY 10012

FASHION SHOW MALL LLC
SDS-12-2773
PO BOX 86
MINNEAPOLIS, MN 55486-2773

FASHIONARY INTERNATIONAL LTD
CHARLENE WONG
10G PHRASE 1
KWUN TONG INDUSTRIAL CENTER, HONG KNOG

Education_Management_II_LLC_Part1.txt

KWUN TONG, HK
CHINA, PEOPLE`S REPUBLIC OF

FASHIONARY INTERNATIONAL
A5 6/F BLOCK AB HOW MING FTY
BLDG 99 HOW MING ST
KWUN TONG, HK
CHINA, PEOPLE`S REPUBLIC OF

FAST SIGNS
3009 E SPEEDWAY
TUCSON, AZ 85716-3826

FASTCASE INC
JENNIFER OWENS
711 D ST NW
STE 200
WASHINGTON, DC 20004

FASTSIGNS - FARMINGTON HILLS
4891 WINEWOOD LN
COMMERCE TOWNSHIP, MI 48382

FASTSIGNS OF ARVADA
7310 W 52ND AVE
ARVADA, CO 80002

FASTSIGNS OF HONOLULU
1130 N NIMITZ HWY #A-110
HONOLULU, HI 96817

FASTSIGNS SAN BERNARDINO
955 S E ST
UNIT B
SAN BERNARDINO, CA 92408

FASTSIGNS
1084 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

FASTSIGNS
131 E TRINITY PL
DECATUR, GA 30030

FASTSIGNS
1747 NORTH FEDERAL HIGHWAY
SUITE C
FORT LAUDERDALE, FL 33305

FASTSIGNS
1811-B EAST FOWLER
TAMPA, FL 33612-5525

FASTSIGNS
211 EAST OAKLAND PARK BLVD
OAKLAND PARK, FL 33334

FASTSIGNS
220 HAMMOND DR NE STE 304
SANDY SPRINGS, GA 30328

FASTSIGNS
2727 LINCOLN DRIVE

Education_Management_II_LLC_Part1.txt
ROSEVILLE, MN 55113

FASTSIGNS
27853 ORCHARD LAKE RD
FARMINGTON HILLS, MI 48334

FASTSIGNS
2801 E MARKET STREET
YORK, PA 17402

FASTSIGNS
3021 BANKSVILLE ROAD
PITTSBURGH, PA 15216

FASTSIGNS
3400 A SOUTH TYRON ST
CHARLOTTE, NC 28217

FASTSIGNS
3702 WEST 86TH STREET SUITE B
INDIANAPOLIS, IN 46268

FASTSIGNS
4845 B E INDEPENDENCE BLVD
CHARLOTTE, NC 28212

FASTSIGNS
6138 ROSWELL ROAD
ATLANTA, GA 30328

FASTSIGNS
7080 STATE RD 84
SUITE 7
DAVIE, FL 33317

FASTSIGNS
8844 W 95TH
OVERLAND PARK, KS 66212

FASTSIGNS
CAROL FOURNIER
922 MAIN STREET
WALTHAM, MA 02451

FAULKENBERG PRINTING CO INC
JAMES FAULKENBERG
1670 AMY LANE
FRANKLIN, IN 46131

FAYE D TINSON
1622 LEVY AVE
TALLAHASSEE, FL 32310

FAYETTEVILLE AREA HEALTH
EDUCATION FOUNDATION INC
LISA FOSTER
DBA SOUTHERN REGIONAL AHEC
1601 OWEN DR
FAYETTEVILLE, NC 28304

FAYROUZ ABOUSWEILEM
890 4TH AVE APT B
SAN FRANCISCO, CA 94121

Education_Management_II_LLC_Part1.txt

FBLA
1912 ASSOCIATION DRIVE
RESTON, VA 20191-1591

FBLA
8101 E PRENTICE AVE
STE 100
GREENWOOD VILLAGE, CO 80111

FBLA
9101 EAST LOWRY BLVD
DENVER, CO 80230

FBLA
PHI BETA LAMBDA INC
PO BOX 79130
BALTIMORE, MD 21279

FC HAAB CO
PO BOX 828306
PHILADELPHIA, PA 19182-8306

FCCLA
1107 WEST 45TH ST
AUSTIN, TX 78756

FCCLA
1910 ASSOCIATION DR
RESTON, VA 20191

FCCLA
9101 EAST LOWRY BLVD
DENVER, CO 80230

FCCLA
LESLIE GACKLE
STATE ADVISER
806 E MARY LANE
TERRE HAUTE, IN 47802

FCCLA
PO BOX 305
BLAKELY, GA 39823

FCI
DENISE SERAET
1212 S BROADWAY # 250
DENVER, CO 80202

FCJT INC
DBA 5 OCLOCK COFFEE COMPANY
JIM ZUCALLO
2210 INDUSTRIAL BLVD
SARASOTA, FL 34234

FEDERAL BUREAU OF INVESTIGATION
935 PENNSYLVANIA AVE NW
ATTN UEP ROOM 10929
WASHINGTON, DC 20535

FEDERAL EXPRESS CANADA INC
ADDRESS UNAVAILABLE AT TIME OF FILING
                    Page 488

Education_Management_II_LLC_Part1.txt

```
FEDERAL EXPRESS CORPORATION
MICHELLE HUNT
PO BOX 371461
PITTSBURGH, PA 15250

FEDERAL EXPRESS FREIGHTR WEST
DEPT. CH
PO BOX 10306
PALATINE, IL 60055-0306

FEDERAL EXPRESS
MCDANIEL, PEGGY
PO BOX 7221
PASADENA, CA 91109-7321

FEDERAL EXPRESS
PO BOX 1140
MEMPHIS, TN 38101-1140

FEDERAL EXPRESS
PO BOX 223125
PITTSBURGH, PA 15250-2125

FEDERAL EXPRESS
PO BOX 660481
DALLAS, TX 75266-0481

FEDERAL EXPRESS
PO BOX 94515
PALATINE, IL 60094-4515

FEDERAL LOAN SERVICING
PO BOX 530210
ATLANTA, GA 30353-0210

FEDEX FREIGHT WEST, INC.
DEPT. LA
P O BOX 21415
PASADENA, CA 91185-1415

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15250-2125

FEDEX KINKO`S
126 PERIMETER CENTER W
ATLANTA, GA 30346-1224

FEDEX KINKOS OFFICE & PRINT
12108 MONTGOMERY RD
CINCINNATI, OH 45249

FEDEX KINKOS OFFICE & PRINT
750 ATLANTIC AVE
ALAMEDA, CA 94501

FEDEX KINKOS OFFICE & PRINT
9450 N MERIDIAN ST
INDIANAPOLIS, IN 46260

FEDEX KINKOS OFFICE & PRINT
```

Education_Management_II_LLC_Part1.txt

SERVICES
SHARI JONES
PO BOX 672085
DALLAS, TX 75267-2085

FEDEX KINKOS
444 N HARBOR BLVD
FULLERTON, CA 92832-1940

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33804-5001

FEDEX OFFICE
1615 E IMPERIAL WAY
BREA, CA 92821

FEDEX OFFICE
451 W LOUIS HENNA BLVD
AUSTIN, TX 78728

FEDEX TRADE NETWORKS CAN INC
0007C/U PO BOX 10007
POSTAL STATION A
TORONTO, ON M5W 2B1
CANADA

FEDEX TRADE NETWORKS CAN INC
420 NOTRE DAME QUEST
3LEME
MONTREAL, QB H2Y 2GG
CANADA

FEDEX TRADE NETWORKS CANADA
BOX 916200 PO BOX 4090
STATION A
TORONTO, ON M5W 0E9
CANADA

FEDEX TRUCKLOAD BROKERAGE
PO BOX 223758
PITTSBURGH, PA 15251-2758

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250

FEDEX
PO BOX 4626 TORONTO STN A
TORONTO, ON M5W 5B4
CANADA

FEDEX
PO BOX 94515
PALATINE, IL 60094

FEINLEIB, RACHEL C
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

FELESHA PERRIGO
101 MILMOSSA STREET
BOONEVILLE, MS 38829

Education_Management_II_LLC_Part1.txt

FELICIA M HEYWARD
15 BURKETT DRIVE
SUMTER, SC 29150

FELICIA MOUTRY
301 HERITAGE DRIVE
APT 402
CANTON, GA 30114

FELICIA PRESSLEY
3732 HUNTING CREEK RD
MONTGOMERY, AL 36116

FELICIA WASHINGTON
2004 HAMPSHIRE CT
INDIAN TRAIL, NC 28079

FELIPE S SALES
PO BOX 223
PAHALA, HI 96777

FELISHA WITTE
1142 RIVAGE CIRCLE
BRANDON, FL 33511

FELIX E URQUIZA
47 THICKET
IRVINE, CA 92614

FELIX SEWING MACHINE REPAIR
FELIX BEAUPIN
427 SHORT HILLS DRIVE
CHARLOTTE, NC 23217

FELLOWSHIP BIBLE CHURCH DALLAS
9330 N CENTRAL EXPWY
DALLAS, TX 75231

FENNELL, MARYLOUISE ED D
6340 COMMON CIRCLE
APT 103
WEST PALM BEACH, FL 33417

FENTON & MCGARVEY LAW FIRM PSC
2401 STANLEY GAULT PKWY
LOUISVILLE, KY 40223

FENTON COMMUNITY CHARITABLE
ASSN
GINNY GOADE
743 RIVER HILLS DRIVE
FENTON, MO 63026

FENTON MISSION VALLEY, LLC
DBA CLUB RIVER RUN APARTMENTS
7577 MISSION VALLEY ROAD
SUITE 200
SAN DIEGO, CA 92108

FENTON MISSION VALLEY, LLC.
DBA CLUB RIVER RUN APARTMENTS
10041 RIO SAN DIEGO DR

Education_Management_II_LLC_Part1.txt
SAN DIEGO, CA 92108

FENWICK, DOROTHY
PO BOX 278
203 SOUTH MORRIS STREET
OXFORD, MD 21654

FERAS GHESEN
311 DEVOY STREET
NEW WESTMINSTER, BC V3L0A3
CANADA

FERGUS AKWAR
4645 POPLAR RIDGE DR
FORT WORTH, TX 76123

FERN MALLIS
40 EAST 68TH STREET
SUITE 5C
NEW YORK, NY 10065

FERNANDO AGUDELO
550 SW 138TH AVE #K-109
PEMBROKE PINES, FL 33027

FERNANDO R PARAWAN
1401 RIVERPLACE BLVD #1807
JACKSONVILLE, FL 52207

FESSCO
BOB
2021-2 ST AUGUSTINE RD E
JACKSONVILLE, FL 32207

FHS COMMUNICATIONS
PO BOX 5743
CAROL STREAM, IL 60197-5743

FIA CARD SRVS NA
1225 E BROADWAY RD
STE 220
TEMPE, AZ 85282

FIA CARD SRVS NA
CHESTERFIELD GENERAL DIST CT
PO BOX 144
CHESTERFIELD, VA 23832

FIA CARD SRVS NA
VIRGINIA BEACH GENERAL DIST
COURT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456-9057

FIALKO LAW PLLC
CHRISTOPHER FIALKO
277 WEST 4TH STREET
CHARLOTTE, NC 28202

FIARFIELD CHANDLER AZ
C/O WHITELODGING
62960 COLLECTION DR
CHICAGO, IL 60693

Education_Management_II_LLC_Part1.txt

FIBERLAY INC
CHRISTINA MACINDOE
24 S IDAHO ST
SEATTLE, WA 98134

FIBRE GLAST DEVELOPMENTS
CHRIS HENSLEY
385 CARR DRIVE
BROOKVILLE, OH 45309-1921

FIDDLER ROOF CLEANING
CASSEE ZOPP
630 INDUSTRIAL AVE
BOYNTON BEACH, FL 33426

FIDELITY INVESTMENTS
100 CROSBY PKWY
COVINGTON, KY 41015

FIDELITY INVESTMENTS
PO BOX 73307
ACCOUNT #5956927
CHICAGO, IL 60673-7307

FIDELITY INVESTMENTS
PO BOX 73307
CHICAGO, IL 60673-7307

FIELDS HOWEELL ATHANS AND
MCLAUGHLIN LLP
191 BEACHTREE ST NE
STE 4600
ATLANTA, GA 30303

FIFTH ESTATE BROADCASTING LLC
PO BOX 148
ASHLAND, VA 23005

FIFTH STREET PROPERTIES LLC
DBA FSP PACIFIC CENTER LLC
C/O COMMONWEALTH PARTNERS LLC
1455 FRAZEE RD, STE 230
SAN DIEGO, CA 92108

FIFTH STREET PROPERTIES LLC
DBA FSP PACIFIC CENTER LLC
KIRSTEN TRAUTWEIN
C/O COMMONWEALTH PARTNERS LLC
515 S FLOWER ST #3200
LOS ANGELES, CA 90071

FIFTH THIRD BANK
121 S MAIN ST
FLOOR 5
AKRON, OH 44308

FIFTH THIRD BANK
LOUISE & LANE OSBORN
SCHOLARSHIP
20 NW 3RD ST, PO BOX 719
EVANSVILLE, IN 47708

Education_Management_II_LLC_Part1.txt

FIFTH THIRD BANK
PO BOX 636045
CINCINNATI, OH 45263-6045

FIFTH THIRD
ROD WOODWARD
38 FOUNTAIN SQ PLZ
CINCINATTI, OH 45263

FIKENCA ENTERPRISE SERVICES
33761 MAYFAIR AVE
ABBOTSFORD, BC V25 1P7
CANADA

FILE VAULT, LLC
JIM GOLZ
7804 FAIRVIEW RD #102
CHARLOTTE, NC 28226

FILEMAKER, INC
BARBARA NOEL
5201 PATRICK HENRY DR
SANTA CLARA, CA 95054

FILEMAKER, INC.
FILE #53588
LOS ANGELES, CA 90074-3588

FILL IT WITH FLOWERS
1183 CONDOR CRESCENT
COQUITIAM, BC V3E 2B2
CANADA

FILMLA INC
MARIA VERGARA
6255 W SUNSET BLVD 12TH FLOOR
LOS ANGELES, CA 90028

FILMORE MIAMI BEACH
BRANDON BERRY
9348 CIVIC CENTER DRIVE
BEVERYLY HILLS, CA 90210

FILMS MEDIA GROUP
2572 BRUNSWICK PIKE
LAWRENCEVILLE, NJ 08648

FILMS MEDIA GROUP
PO BOX 26223
NEW YORK, NY 10087

FILMTOOLS
1400 WEST BURBANK BLVD
BURBANK, CA 91506

FINA KIMURA
861 POWELL DR
PLACENTIA, CA 92870

FINDLAY CITY SCHOOLS
NICOLE RICHARDS
1865 BISHOP LANE
FINDLAY, OH 45840

Education_Management_II_LLC_Part1.txt

FINDLAY FLAG MORNING ROTARY
CLUB
CHRISTINA FRIIA
2247 TIFFIN AVENUE # 220
FINDLAY, OH 45840

FINDLAY INCOME TAX DEPARTMENT
PO BOX 862
FINDLAY, OH 45839-0862

FINDLAY MUNICIPAL COURT
GARNISHMENT DEPT
PO BOX 826
ATTN: CLERK OF COURTS
FINDLAY, OH 45839-0826

FINDLAY ROTARY CLUB
LYNN SHERMAN
101 W SANDUSKY STREET #212
FINDLAY, OH 45840

FINISHING TOUCH TEAM LLC
1754 HAVILAND CIR
COLUMBIA, SC 2910

FINISHING TOUCH TEAM LLC
RUSS MARCHESE
1410 SAINT ANDREWS RD
STE 280
COLUMBIA, SC 29210

FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
DEPT 6059
WASHINGTON, DC 20042-6059

FINNEL, RONNIE W
104 MAGNOLIA PLACE
STOCKBRIDGE, GA 30281

FIRBERLAY INC
1468 NORTHGATE BLVD
SARASOTA, FL 34234

FIRE & LIFE SAFETY AMERICA INC
2280 OLD LAKE MARY ROAD
SANFORD, FL 32771

FIRE & SECURIT SOLUTIONS GROUP
11240 STRANGLINE RD
LENEXA, KS 66215-4039

FIRE ALARM SERVICES INC
DAVE EBAUGH
4800 W 60TH AVE
ARVADA, CO 80003

FIRE AND SECURITY SOLUTIONS
GROUP, INC
6025 MARTWAY
SUITE 104
MISSION, KS 66202

Education_Management_II_LLC_Part1.txt

```
FIRE FIGHTER
791 COMMONWEALTH DR
WARRENDALE, PA 15086

FIRE FIGHTER
PO BOX 645353
PITTSBURGH, PA 15264-5353

FIRE GUARDIAN INC.
BRIAN LEGERE
1800 WATER PLACE SE
SUITE 245
ATLANTA, GA 30339

FIRE RECOVERY USA LLC
RICK BENNER
2271 LAVA RIDGE CT
STE 120
ROSEVILLE, CA 95661

FIRE SAFETY FIRST
1170 EAST FRUIT STREET
SANTA ANA, CA 92701

FIREHOUSE SUBS
JENNIFER SELLERS
3151 SOUTH IH 35
STE 630
ROUND ROCK, TX 78664

FIREMASTER SW REGION
DEPARTMENT 1019
PO BOX 121019
DALLAS, TX 75312-1019

FIRST BAPTIST CHURCH OF
SHAWNEE
BRENDA BUERY
11400 JOHNSON DRIVE
SHAWNEE, KS 66203

FIRST BAPTIST CHURCH
123 SOUTH 17TH STREET
PHILADELPHIA, PA 19103

FIRST BAPTIST CHURCH
1636 SANSOM ST
PHILADELPHIA, PA 19103

FIRST BILLING SERVICES LLC
10510 SPRINGBORO PIKE
MIAMISBURG, OH 45342

FIRST BILLING SERVICES LLC
6515 CENTERVILLE BUSINESS PKWY
DAYTON, OH 45459

FIRST BILLING SERVICES LLC
PO BOX 742618
CINCINNATI, OH 45274

FIRST CHOICE SERVICES
```

Education_Management_II_LLC_Part1.txt

2423 VERNA CT
SAN LEANDRO, CA 94577

FIRST CHRISTIAN CHURCH
MELBA GIBSON
711 E VICTORY DR
SAVANNAH, GA 31405

FIRST CHRISTIAN CHURCH
MELODY UNDERWOOD
6900 MARKET AVE N
CANTON, OH 44721

FIRST CLASS DOCUMENT
DESTRUCTION
MICHAEL WOLD
PO BOX 55
HICKORY, NC 28603

FIRST CLASS VENDING INC
6875 SUVA STREET
BELL GARDENS, CA 90201

FIRST ENERGY SOLUTIONS
PO BOX 3622
AKRON, OH 44309

FIRST GREEN BUILDING SERVICES
MATT LYONS
PO BOX 12068
COVINGTON, KY 41012-0068

FIRST HAVEN MEDIA LLC
CHRISTOPHER BAKER
3052 NW MERCHANT WAY
SUITE 100
BEND, OR 97703

FIRST IMPRESSION INTERACTIVE
CO DALE BROWN
536 S MADISON AVE
LA GRANGE IL 60525, IL 60525

FIRST IMPRESSION INTERACTIVE
JEFF GILES
1457 N HALSTED ST
1201
CHICAGO, IL 60642

FIRST REFERENCE INC
50 VICEROY ROAD
UNIT 1
CONCORD, ON L4K 3A7
CANADA

FIRST STUDENT INC
22157 NETWORK PLACE
CHICAGO, IL 60673-1221

FIRST STUDENT INC
600 VINE ST
STE 1400
CINCINNATI, OH 45202

Education_Management_II_LLC_Part1.txt

FIRSTCOM MUSIC INC
15040 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FIRSTCOM MUSIC, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING


FIRSTLINE SECURITY SYSTEMS INC
VHALERIE OCAMPO
1630 S SUNKIST STREET
STE R
ANAHEIM, CA 92806

FIRSTMARK SERVICES LLC
121 S 13TH STREET
STE 201
LINCOLN, NE 68508

FIRSTMARK SERVICES LLC
PO BOX 2977
OMAHA, NE 68103-2977

FIRSTMARK SERVICES LLC
PO BOX 82522
LINCOLN, NE 68501-2522

FIRSTMARK
PO BOX 64449
ST PAUL, MN 55164

FISHER & PHILLIPS LLP
101 EAST KENNEDY BOULEVARD
SUITE 2350
TAMPA, FL 33602

FISHER & PHILLIPS LLP
1075 PEACHTREE ST NE
STE 3500
ATLANTA, GA 30309

FISHER HAWAII
690 POHUKAINA ST
HONOLULU, HI 96813

FISHER HAWAII
950 MAPRUNAPUNA ST
HONOLULU, HI 96819

FISHER HAWAII
SCOTT TOKUNAGA
450 COOKE STREET
HONOLULU, HI 96813

FISHER PHILLIPS
101 EAST KENNEDY BLVD
SUITE 2350
TAMPA, FL 33602

FISHER RECYCLING
2750 AVENUE B NORTH
NORTH CHARLESTON, SC 29405

Education_Management_II_LLC_Part1.txt

FISHER SCIENTIFIC
13551 COLLECTIONS CTR DR
CHICAGO, IL 60693

FISHER SCIENTIFIC
300 INDUSTRY DRIVE
PITTSBURGH, PA 15275

FISHER SCIENTIFIC
PO BOX 404705
ATLANTA, GA 30384-4705

FISHERMANS DOCK LLC
2500 MONUMENT RD SUITE 206
JACKSONVILLE, FL 32225

FISHMAN, LAWRENCE D
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

FITZCHARLES, DEBORAH S
721 NORTH MAIN ST
CHURUBUSCO, IN 46723

FIVE POINTS MEDICAL CENTER PC
TARA GUNTER
300 MACK RD
ASHEBORO, NC 27205

FIVE STAR EXPRESS COFFEE
SUSAN GILES
440 ALLIED DRIVE
ATTN: OFFICE COFFEE DEPT
NASHVILLE, TN 37211

FIVE STAR FOOD SERVICE
6005 CENTURY OAKS DRIVE SUITE
CHATTANOOGA, TN 37416

FIVE STAR FOOD SERVICE
PO BOX 733261
DALLAS, TX 75373

FIVE STAR FOOD SERVICE
SUSAN GILES
440 ALLIED DR
ATTN: OFFICE COFFEE DEPT
NASHVILLE, TN 37211

FIVE-O ENTERPRISES
MARYBETH HEITZMAN
PO BOX 1111
PROSPECT, KY 40059-1111

FLAG CITY PEST CONTROL INC
TERRY FREED
13568 TWP RD 201
FINDLAY, OH 45840

FLAGSHIP FACILITY SERVICES INC
PO BOX 49019
SAN JOSE, CA 95161-9019

Education_Management_II_LLC_Part1.txt

FLAGSHIP FACILITY SERVICES INC
PO BOX 612140
SAN JOSE, CA 95161-2140

FLAGSHIP FACILITY SERVICES INC
ROBB DILGER
1050 N 5TH STREET
SUITE 50
SAN JOSE, CA 95112

FLAGSTAFF FINANCIAL INC
ANNA MAE SCOLARO
1000 PLAZA DRIVE
SUITE 610
SCHAUMBURG, IL 60173

FLASH CLINIC INC
164 WEST 25TH STREET
NEW YORK, NY 10001

FLASH PRINTING CO INC
DBA METROGRAPHICS
JOANN BRIGMAN
1119 CLEMENT AVE
CHARLOTTE, NC 28205

FLAT WORLD KNOWLEDGE INC
1133 15TH ST NORTHWEST 12TH FL
WASHINGTON, DC 20005

FLAT WORLD KNOWLEDGE INC
DAVID LITTLEHALE
1111 19TH ST NW
STE 1180
ATTN: ACCOUNTING
WASHINGTON, DC 20036

FLAT WORLD KNOWLEDGE INC
PO BOX 674770
DETROIT, MI 48267-4770

FLAT WORLD
DEPT CH 17036
PALATINE, IL 60055

FLATIRON CAPITAL
1700 LINCOLN ST
12TH FL
DENVER, CO 80203

FLATIRON CAPITAL
PO BOX 712195
DENVER, CO 80271-2195

FLAV CREATIVE
PMB 169 4017 WASHINGTON ROAD
MCMURRAY, PA 15317

FLAV ROSATI
206 ROCK RUN RD
MCMURRAY, PA 15317

Education_Management_II_LLC_Part1.txt

FLEETFOOT MESSENGER SERVICE
PO BOX 19496
SEATTLE, WA 98109

FLEISHMAN FABRICS INC
DBA FLEISHMAN SUPPLIES
TRICIA FLEISHMAN
749 S 4TH ST
PHILADELPHIA, PA 19147

FLEMING, JOHANNA E
9958 NW 2ND COURT
PLANTATION, FL 33324

FLEUR TATIOUS DESIGNS LTD
1556 W CARROLL
STE 101
CHICAGO, IL 60607

FLEXERA SOFTWARE LLC
26154 NETWORK PL
CHICAGO, IL 60673-1261

FLEXERA SOFTWARE LLC
SAMANTHA JONES
300 PARK BLVD
STE 500
ITASCA, IL 60143

FLOOD BROTHERS INC
610 WATERFRONT DR SW
ATLANTA, GA 30336

FLOOD BROTHERS INC
8343 ROSWELL RD
STE 117
ATLANTA, GA 30350

FLOOD BROTHERS INC
CUSTOMER SERVICE
8351 ROSWELL RD
STE 117 OFFICE
ATLANTA, GA 30350-2800

FLORA BROOKS BUTLER
8111 WAXHAW OAKS COURT
WAXHAW, NC 28173

FLORA BUTLER
8111 WAXHAW OAKS COURT
WAXHAW, NC 28173

FLORENCE NGOZI
751 CENTRAL PARK DRIVE
APARTMENT 2513
ROSEVILLE, CA 95678

FLORENCE V PARAGAS
1200 S MILITARY HIGHWAY
CHESAPEAKE, VA 23320

FLORES, ANGEL T
1930 VILLAGE CNTR CIRCLE 3-431

Education_Management_II_LLC_Part1.txt

LAS VEGAS, NV 89134

FLORESA ELLO
6155 BUCLAY FORREST DR S
JACKSONVILLE, FL 32244

FLORIDA ASSOC OF COLLEGES OF NURSING
TODD FRASER
PO BOX 100197
GAINESVILLE, FL 32610-0197

FLORIDA ASSOCIATION OF VETERAN
EDUCATION SPECIALISTS
MIKE PISCHNER
11200 SW 8TH ST - TWR 100
VETERANS & MILITARY AFFAIRS
MIAMI, FL 33199

FLORIDA ASSOCIATION OF VETERAN
EDUCATION SPECIALISTS
TITU SARDER
3000 NW 83RD ST
BUILDING R
GAINSVILLE, FL 32606

FLORIDA BOARD OF NURSING
ADDRESS UNAVAILABLE AT TIME OF FILING


FLORIDA DECA INC
632 BONIVIEW LN
ALTAMONTE SPRINGS, FL 32714

FLORIDA DECA
632 BONIVIEW LN
ALTAMONTE SPRINGS, FL 32714

FLORIDA DEPARTMENT OF HEALTH
4052 BALD CYPRESS WAY
BIN - B01
TALLAHASSE, FL 32399

FLORIDA DEPT OF EDUCATION
325 W GAINES ST.
SUITE 1314
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
325 WEST GAINES STREET
SUITE 1414
TALLAHASSE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
944 TURLINGTON BLDG
325 W GAINES ST.
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
944 TURLINGTON BLDG
325 WEST GAINES STREET
TALLAHASSEE, FL 32399

FLORIDA DEPT OF EDUCATION

Education_Management_II_LLC_Part1.txt

```
C/O TRANSWORLD SYSTEMS INC
PO BOX 15055
WILMINGTON, DE 19850-5055

FLORIDA DEPT OF EDUCATION
DOE COMPTROLLER
325 W GAINES STREET, RM 944
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
GARNISHMENT UNIT
OSFA
PO BOX 277412
ATLANTA, GA 30384-7412

FLORIDA DEPT OF EDUCATION
OFFICE COMPTROLLER
DEPARTMENT OF EDUCATION
325 WEST GAINES STREET
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
OFFICE OF ARTICULATION
1401 TURLINGTON BUILDING
325 WEST GAINES STREET
TALLAHASSE, FL 32399-0400

FLORIDA DEPT OF EDUCATION
PO BOX 865435
ORLANDO, FL 32886-5435

FLORIDA DEPT OF EDUCATION
STATEWIDE COURSE NUMBERING SYS
1401 TURLINGTON BUILDING
325 WEST GAINES STREET
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF FINANCIAL SVS
200 E GAINES ST
BUREAU OF UNCLAIMED PROPERTY
LARSON BLDG
TALLAHASSEE, FL 32399-0358

FLORIDA DEPT OF FINANCIAL SVS
PO BOX 6350
TALLAHASSEE, FL 32314-6350

FLORIDA DEPT OF FINANCIAL SVS
REVENUE PROCESSINS/BOILERS
PO BOX 6100
TALLAHASSEE, FL 32314-6100

FLORIDA DEPT OF HEALTH
2575 N COURTENAY PKWY
MERRITT ISLAND, FL 32953

FLORIDA DEPT OF HEALTH
CYNTHIA TUMA
2575 N COURTENAY PKWY
MERRIT ISLAND, FL 32953

FLORIDA DEPT OF HEALTH
CYNTHIA TUMA
```

Education_Management_II_LLC_Part1.txt
2575 N COURTENAY PKWY
MERRITT ISLAND, FL 32953

FLORIDA DEPT. OF AGRICULTURE &
CONSUMER SERVICES
DO NOT CALL PROGRAM
PO BOX 6700
TALLAHASSEE, FL 32399-6700

FLORIDA EQUINE SERVIVES LLC
10600 150TH CT NORTH
JUPITER, FL 33478

FLORIDA LIBRARY ASSOCIATION
FAYE ROBERTS
164 NW MADISON ST
STE 104
LAKE CITY, FL 32055

FLORIDA LIBRARY ASSOCIATION
PO BOX 1571
LAKE CITY, FL 32056-1571

FLORIDA LIBRARY ASSOCIATION
PO BOX 6838
TALLAHASSEE, FL 32314-6838

FLORIDA MECHANICAL GROUP INC
ALVARO FERNANDEZ
8707 SOMERSWORTH PL
TAMPA, FL 33634

FLORIDA MED CENTER OF CLEARWATER
RENEE HENSLEY
1840 N HIGHLAND AVE
CLEARWATER, FL 33755

FLORIDA MEDICAL CLINIC PA
38135 MARKET SQUARE
ZEPHYRHILLS, FL 33542

FLORIDA NEWSCLIPS LLC
PO BOX 2190
PALM HARBOR, FL 34682

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA POWER & LIGHT
PO BOX 821407
S FLORIDA, FL 33082-1407

FLORIDA POWER & LIGHT
T KEENE
PO BOX 025576
MIAMI, FL 33102

FLORIDA PREPAID COLLEGE PLAN
1801 HERMITAGE
TALLAHASSEE, FL 32308

FLORIDA PREPAID COLLEGE PLAN

Education_Management_II_LLC_Part1.txt

PO BOX 31088
TAMPA, FL 33631-3088

FLORIDA PREPAID COLLEGE PLAN
PO BOX 6567
TALLAHASSEE, FL 32314-6567

FLORIDA RESTAURANT & LODGING
ASSOCIATION
230 S ADAMS ST
TALLAHASSEE, FL 32301

FLORIDA RETAIL FEDERATION INC
DONNA JACOBS
227 S ADAMS ST
TALLAHASSE, FL 32301

FLORIDA RETAIL FEDERATION
227 S ADAMS ST
TALLAHASSEE, FL 32301

FLORIDA SPORTS & FAMILY HEALTH CENTER
309 W BASS STREET
KISSIMMEE, FL 34741

FLORIDA THEATER
JEAN-ELLEN DE SPAIN
138 E FORSYTH ST
JACKSONVILLE, FL 32202

FLORIDIANS FOR A STRONG 67 PC
MARK ANDERSON
2600 S DOUGLAS ROAD
SUITE 900
CORAL GABLES, FL 33134

FLORKOWSKI BUILDERS INC
KATHY MCENTEE
2725 E CAMBRIA ST
PHILADELPHIA, PA 19134

FLOTEL II INC
DBA DOUBLETREE HOTEL SAVANNAH
CORINA COLE
411 WEST BAY ST
SAVANNAH, GA 31401

FLOWER FAIR LLC
RACHEL CHEN
1188 FORT STREET MALL
STE 100
HONOLULU, HI 96813

FLUID COMMUNICATIONS INC
CATHY NORTON
58 PLAZA SQUARE
STUDIO D
ORANGE, CA 92866

FLUKE ELECTRONICS CORPORATION
6045 COCHRAN RD
CLEVELAND, OH 44139-3303

Page 505

Education_Management_II_LLC_Part1.txt

FLUKE ELECTRONICS
DBA FLUKE NETWORKS
6045 COCHRAN RD
SOLON, OH 44139

FLUKE ELECTRONICS
FLUKE BIOMEDICAL
7272 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FLUKE NETWORKS
PO BOX 60000
FILE 74123
SAN FRANCISCO, CA 94160

FLUKE NETWORKS
PO BOX 742306
LOS ANGELES, CA 90074-2306

FLYING BISCUIT CAFE
705 TOWN BLVD
R-480
ATLANTA, GA 30319

FLYNN, PAUL
DBA SECURE-ACCESS ID
GANTER, MEGAN
PO BOX 200097
DENVER, CO 80220

FLYNN, PAUL
GANTER, MEGAN
DBA SECURE-ACCESS ID
1080 KENTON ST.
AURORA, CO 80010-4036

FOCUS BRIDGE HI COLISEUM LLC
DBA HOLIDAY INN FT WAYNE
EMILY J HAYS
4111 PAUL SHAFFER DRIVE
FORT WAYNE, IN 46825

FOCUS EMPLOYMENT SERVICE LLC
JIM GARDNER
150 S ASH AVE
TEMPE, AZ 85281

FOGLE & ASSOCIATES, LLC
2607 NICHOLSON ROAD
SEWICKLEY, PA 15143-8580

FOLEY HOAG LLP
SEAPORT WEST
155 SEAPORT BLVD
BOSTON, MA 02210-2600

FOLEY HOAG
155 SEAPORT BLVD
BOSTON, MA 02210

FONSECA, MD., ALVARO H
33 HERONS NEST
SAVANNAH, GA 31410

Education_Management_II_LLC_Part1.txt

FOOD FACILITIES CONCEPTS, INC.
KIM BAUGHMAN
1100 WASHINGTON AVENUE
SUITE 302
CARNEGIE, PA 15106

FOOD FETISH INC.
MARY MCKENNA
10650 BURBANK BLVD
N HOLLYWOOD, CA 91601

FOOD SERVICES OF AMERICA
18430 E VALLEY HWY
KENT, WA 98032

FOOD SERVICES OF AMERICA
PO BOX 34006
SEATTLE, WA 98124

FOOD SERVICES OF AMERICA
PO BOX 3547
SEATTLE, WA 98124-1006

FOOD SERVICES OF AMERICA
PO BOX 3929
PORTLAND, OR 97208

FOODSERVICE OPERATORS TAP, LLC
GEORGE ROUGHAN
5655 LINDERO CANYON RD
SUITE 501
WESTLAKE VILLAGE, CA 91362

FORD HOTEL SUPPLY
2204 N BROADWAY
ST LOUIS, MO 63102

FORD MODELS INC
11 EAST 26TH STREET
14TH FLOOR
ATTN ACCOUNTS RECEIVABLE
NEW YORK, NY 10010

FORD MODELS
311 W SUPERIOR ST SUITE 444
CHICAGO, IL 60654

FORD MODELS, INC
57 WEST 57TH ST
PENTHOUSE
NEW YORK, NY 10019

FORD MODELS, INC
PO BOX 29629
GENERAL POST OFFICE
NEW YORK, NY 10087-9629

FORD MOTOR CREDIT COMPANY
C/O MOODY JONES INGINO & MOORE
1333 S UNIVERSITY DR
STE 201
PLANTATION, FL 33324

Education_Management_II_LLC_Part1.txt

FORD MOTOR CREDIT COMPANY
PO BOX 152271
IRVING, TX 75015

FORD, SHELLY
2615 SOUTH GRANT ST.
ARLINGTON, VA 22202

FORDS PRODUCE CO INC
ALEX MALDONADO
1109 AGRICULTURE ST
RALEIGH, NC 27603

FOREST FAMILY CARE INC
CHRIS MOORE
1785 W LEE HWY
PO BOX 662
WYTHEVILLE, VA 24382

FOREST FREEMAN COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126

FOREVER GREEN INC
3600 SAN MATEO NE
STE A
ALBUQUERQUE, NM 87110

FOREVER GREEN INC
ELSIE Z-VERDEJA
5411 GRANDE DR NW
ALBUQUERQUE, NM 87107

FORMER PLAYER BENEFITS TRUST
QLANA THOMAS
1133 20TH STREET NW
WASHINGTON, DC 20039

FORMLABS INC
35 MEDFORD STREET
SUITE 201
SOMERVILLE, MA 02143

FORMOSA TRUST
1048-4720 KINGSWAY
METRO TOWER II
BURNABY, BC V5H 4N2
CANADA

FORSYTH JANITORIAL SERV INC
JOHN JUSTICE
4203 SHADETREE CIR
WINSTON SALEM, NC 27025

FORSYTH MEMORIAL HOSPITAL INC
SHARON WHITAKER
PO BOX 751803
CHARLOTTE, NC 28275

FORSYTHE MCARTHUR ASSOCIATES
MIRIAN RAMOS
PO BOX 772951

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60677-0251

FORSYTHE SOLUTIONS GROUP INC.
BRYAN BOLLMAN
7770 FRONTAGE ROAD
SKOKIE, IL 60077

FORT MOJAVE TRIBE
P O BOX 7066
ATTN: EDUCATION DEPT.
MOHAVE VALLEY, AZ 86446

FORT WAYNE AREA COMMUNITY BAND
2101 COLISEUM BLVD E
FORT WAYNE, IN 46825

FORT WAYNE URBAN LEAGUE
2135 S HANNA STREET
FORT WAYNE, IN 46803

FORT WORKS ART
4529 MARBELLA CIR
FORT WORTH, TX 76126

FORT WORTH CHAMBER OF COMMERCE
PO DRAWER 97-0525
FORT WORTH, TX 76197-0525

FORT WORTH CHAMBER OF COMMERCE
ROSALIND SULLIVAN
777 TAYLOR STREET
SUITE 900
FORT WORTH, TX 76102

FORT WORTH SHAVER
BILL THWEATT
1900 MONTGOMERY STREET
FT WORTH, TX 76107

FORT WORTH WEEKLY LP
TRISH BERMEJO
3311 HAMILTON AVE
FORT WORTH, TX 76107

FORTE FAMILY PRACTICE
VALERIE MALDONADO
9010 W CHEYENNE
LAS VEGAS, NV 89129

FORTESSA, INC.
KRISTINE RICH
22601 DAVIS DRIVE
STERLING, VA 20164-4471

FORTRESS SAFE & LOCK
336 NORTHLAND BLVD
CINCINNATI, OH 45246

FORTUNE FISH & GOURMET
MAIN WAREHOUSE MINNEAPOLIS
2330 MINNEHAHA AVE S
MINEAPOLIS, MN 55404

Education_Management_II_LLC_Part1.txt

```
FORTUNE FISH & GOURMET
PO BOX 88477
CHICAGO, IL 60680-1477

FOSTER FARIAS RIBEIRO
325 9TH STREET NE
ATLANTA, GA 30309

FOSTER MATHEWS ELECTRIC
114 S LEMON
FULLERTON, CA 92832

FOSTORIA MUNICIPAL COURT CLERK
PO BOX 985
FOSTORIA, OH 44830

FOTOFEST, INC
STEVEN EVANS
2000 EDWARDS STREET
BUILDING C SUITE 2
HOUSTON, TX 77007

FOTOKEM INDUSTRIES INC
1661 LINCOLN BLVD #101
SANTA MONICA, CA 90404

FOTO-KEM INDUSTRIES INC
DBA MARGARITA MIX
MICHELLE MILLARD
2801 W ALAMEDA AVE
BURBANK, CA 91505

FOTO-KEM INDUSTRIES INC
PO BOX 7755
BURANK, CA 91510-7755

FOUNDATION FOR SOCIAL CHANGE
LOUISE GUIDO
140 RIVERSIDE BLVD
UNIT 817
NEW YORK, NY 10069

FOUNDATION OF THE CALDWELL
COMMUNITY COLLEGE
MARIA CHRISTIE
PO BOX 600
LENOIR, NC 28645

FOUNDRY ART CENTRE
DAN FLERI
520 N MAIN CENTER
ST CHARLES, MO 63017

FOUNDRY, THE
SARAH CLARK
1 WARDOUR STREET
LONDON W1D 6PA
UNITED KINGDOM (GREAT BRITAIN)

FOUNTAIN PLAZA INC
621 W CLOUD STREET
ATTN: KRISTI L COPAS
SALINA, KS 67402-1881
```

Education_Management_II_LLC_Part1.txt

FOUNTAIN PLAZA, INC.
JACKSON, SUSANNE
2100 S 9TH ST STE I
SALINA, KS 67401-7456

FOUR 16 TRAINING SOLUTIONS LLC
JAY GILHOOLY
416 KARLEE CT
LEBANON, TN 37087

FOUR SEASON APARTMENTS
CO ALBERMARIE GEN DIST COURT
501 E JEFFERSON STREET
CHARLOTTESVILLE, VA 22902

FOUR WAY FEATURES INC
DBA FIRST RUN FEATURES
DYLAN MCGINTY
630 NINTH AVE.
SUITE # 1213
NEW YORK, NY 10036

FOURLANE
7000 N MOPAC EXPRESWAY
2ND FLOOR
AUSTIN, TX 78731

FOX CLEANING SERVICE INC
GEORGE FOX
PO BOX 29944
RICHMOND, VA 23242

FOX CLEANING SERVICES INC
PO BOX 572
MIDLOTHIAN, VA 23113-9998

FOX CREEK VETERINARY HOSPITAL
18962 HIGWAY 100
WILDWOOD, MO 63069

FOX ROTHSCHILD LLP
2000 MARKET STREET
20TH FLOOR
PHILADELPHIA, PA 19103-3291

FOX ROTHSCHILD LLP
625 LIBERTY AVENUE
29TH FLOOR
PITTSBURGH, PA 15222-3115

FOX RUN VILLAGE
41560 TAMARA STREET
NOVI, MI 48375

FOX TAX
BETH FRANKLIN
503 FIRST AVE NE
MINNEAPOLIS, MN 55413

FOX`S PAINTING INC
JOHN FOX
1208 SUMMER ST

Education_Management_II_LLC_Part1.txt
ROSEVILLE, MN 55113

FOXS PAINTING INC
JOHN FOX
PO BOX 130441
ROSEVILLE, MN 55113

FP MAILING SOLUTIONS
PO BOX 157
BEDFORD PARK, IL 60499

FPL
PO BOX 524013
MIAMI, FL 33152-4013

FPP EDU-MEDIA LLC
SEBASTION FERNANDO
9550 S EASTERN AVE 253
LAS VEGAS, NV 89123

FPP EDU-MEDIA
11 PERIMETER CENTER E 1019
ATLANTA, GA 92701

FPP EDUMEDIA
801 MONTCLAIR RD #6303
BIRMINGHAM, AL 35213

FPP EDU-MEDIA
PO BOX 322
GARNERVILLE, NY 10923

FRAGILE PARADISE FLORIST
1445 WASHINGTON ROAD SUITE 400
WASHINGTON, PA 15301

FRAMER`S INVENTORY
ADDRESS UNAVAILABLE AT TIME OF FILING


FRAMERS INVENTORY
PO BOX 820128
PORTLAND, OR 97282-1128

FRAMES
550 9TH AVE
NEW YORK, NY 10018

FRANCES E CLEMENTE
3215 NETHERLAND AVE
APT 4D
RIVERDALE, NY 10463

FRANCES M DICKERSON
3863 HOPE HAVEN DR
ST LOUIS, MO 63034

FRANCES SCHOPICK JD MSW
13301 SE 79TH PLACE #C-203
NEWCASTLE, WA 98059

FRANCESCA MICHELLE TREBNIK
4865 CATALINA DRIVE

Education_Management_II_LLC_Part1.txt

LAKE ORION, MI 48359

FRANCEY, LYNNE C
D/B/A LYNNE FRANCEY ASSOCIATES
14 CARRIE COURT
NISKAYUNA, NY 12309

FRANCHISE TAX BOARD
PO BOX 2800
ATTN: UNCLAIMED PROPERTIES
SACRAMENTO, CA 95812-2800

FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA 95812-2952

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0501

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD
PO BOX 942867
SACREMENTO, CA 94267-0011

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
PO BOX 1237
RANCHO CORDOVA, CA 95741-1237

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
PO BOX 1328
RANCHO CORDOVA, CA 95741-1328

FRANCIS ANIEKWENSI
DBA VANTAGE LLC
321 HEDRICK DR
HENDERSON, NC 27537

FRANCIS EMORY FITCH INC
DBA FITCH GROUP
229 W 28TH ST
NEW YORK, NY 10001

FRANCIS J FLAX
624 STARLIGHT DR
SALINA, KS 67401

FRANCIS MANOA SEFO
1232 A WASHINGTON STREET
SAN FRANCISCO, CA 94108

FRANCIS MICHAEL ROTONDO
2175 SCHULLINGER RD S
APT 1802

Education_Management_II_LLC_Part1.txt

MOBILE, AL 36695

FRANCIS TOBIENNE
2318 DARTMOUTH AVE H
ST PETERSBURG, FL 33713

FRANCISCO RODRIGUEZ
127 THRIFT ST
SAN FRANCISCO, CA 94112

FRANCOTYP-POSTALIA INC.
DBA FP MAILING SOLUTIONS
RONDA STEPHENS
140 N MITCHELL CT #200
ADDISON, IL 60101-5629

FRANCOTYP-POSTALIA INC.
PO BOX 157
BEDFORD PARK, IL 60499-0157

FRANDZIE DAPHNIS
711 S HWY 27
SUITE E
CLERMONT, FL 34711

FRANEK TECHNOLOGIES INC
TOM GORETH
15141 WOODLAWN AVE
TUSTIN, CA 92780

FRANK C GUERTLER
59 WHISPERING PINES LN
WAYNESBORO, VA 22980

FRANK DARRAS
3257 EAST GUASTI ROAD
SUITE #300
ONTARIO, CA 91761

FRANK F REISNER MD
1326 SE 18TH ST
OCALA, FL 34471

FRANK JALUFKA
22112 VERBENA PARKWAY
SPICEWOOD, TX 78669-6305

FRANK JONES MAILING EQUIPMENT
PO BOX 714
MIDLOTHIAN, VA 23113

FRANK MARCHESE
44 MIDLAND AVENUE
STAMFORD, CT 06906

FRANK PIERCE HARMAN
DBA HARMON PHOTOGRAPHY
37 LEES ST #5
CAMBRIDGE, MA 02139

FRANK PROCHASKA
11312 US 15-501 N
SUITE 107-155

Education_Management_II_LLC_Part1.txt
CHAPEL HILL, NC 27517

FRANK PROCHASKA
UNIVERSITY OF NORTH CAROLINA
PO BOX 2688
CHAPEL HILL, NC 27515

FRANK SCHLEY ELDRIDGE IV
3224 WARE STREET
BLACKSHEAR, GA 31516

FRANK SILVER
LORENA BERNAL
1900 E DESERT INN RD
LAS VEGAS, NV 89169

FRANKLIN COUNTY CLERK OF COURT
COMMON PLEAS COURT
345 SOUTH HIGH STREET
COLUMBUS, OH 43215

FRANKLIN COUNTY MUNICIPAL COURT
375 S HIGH ST 3RD FLOOR
COLUMBUS, OH 43215

FRANKLIN MACHINE PRODUCTS INC
PO BOX 781570
PHILADELPHIA, PA 19178-1570

FRANKLIN MACHINE PRODUCTS
101 MT HOLLY BYPASS
LUMBERTON, NJ 08048

FRANKLIN TWP OF MARION COUNTY
SMALL CLAIMS COURT
4531 INDEPENDENCE SQUARE
INDIANAPOLIS, IN 46203

FRANKO THE ICE MAN
15107 PHEASANT LANE
AUSTIN, TX 78734

FRASER
2400 WEST 64TH ST
RICHFIELD, MN 55423

FRDGS II REO LLC
MELYSSA GONZALEZ
4235 SOUTH STREAM BLVD
SUITE L -100
CHARLOTTE, NC 28217

FRDGS II REO LLC
POST OFFICE BOX 602833
CHARLOTTE, NC 28260-2833

FRED SALVI
7698 WAVERLY MTN
LITTLETON, CO 80127

FRED TEGA
15A BAYNARD PARK
NEWNAN, GA 30265

Education_Management_II_LLC_Part1.txt

FRED W STEINBERG
820 SAVANNAH AVENUE
PITTSBURGH, PA 15221

FREDA DENISE THOMPSON
25710 LOOP 494
APT 233
KINGWOOD, TX 77339

FREDA MEADOR
98 PARKER LANE
SCOTTSVILLE, KY 42164

FREDERICK J HANNA & ASSOC PC
AMY GRANTHAM
2253 NORTHWEST PKWY
MARIETTA, GA 30067

FREE DAILY NEWSGROUP INC
625 CHURCH ST 6TH FLOOR
TORONTO, ON M4Y 2G1
CANADA

FREE DAILY NEWSGROUP INC
ONE YONGE STREET 4TH FLOOR
TORONTO, ON M5E 1E6
CANADA

FREEDMAN, ANSELMO, LINDBERG & RAPPE, LLC
LOUIS FREEDMAN
PO BOX 3228
NAPERVILLE, IL 60566-7228

FREEDMAN, ANSELMO, LINDBERG &
RAPPE LLC
PO BOX 3216
NAPERVILLE, IL 60566-7216

FREEDOM MEDICAL CLINIC PA
2905 FREEDOM DR
CHARLOTTE, NC 28208

FREEDOM SCIENTIFIC
CHASE HOLLOWELL
11800 31ST CT N
ST PETERSBURG, FL 33716-1805

FREELANCE INTERPRETER
KELLIE M GREINER
10353 SHIRLEY AVE
PORTER RANCH, CA 91326

FREEMAN L FARROW MD
1986FOUNTAIN DR
WESTVILLE, IN 46391

FRENANDO BEJARANO RINCON
CARRERA 7 NO 121-20 OF .212
JUDITH VIRGINIA PINZON
BOGOTA 0000
COLOMBIA

Education_Management_II_LLC_Part1.txt

FRENCH EUROPEAN INC
4529 SAN FERNANDO RD
UNIT D
GLENDALE, CA 91020

FRENCH EUROPEAN INC
PO BOX 4407
BURBANK, CA 91503

FRENCH OELICES, INC.
DBA UNIVERSAL SEAFOOD
7333 FULTON AVENUE
NORTH HOLLYWOOD, CA 91605

FRENCH PRESS
DBA TABLE MAGAZINE
KIRK FRENCH
PO BOX 9038
PITTSBURGH, PA 15224

FRENCH WINE SOCIETY
1090 VERMONT AVE
STE 440
WASHINGTON, DC 20005

FRESH & READY FOODS
ABIGAIL BERNABE
1145 ARROYO ST
UNIT B
SAN FERNANDO, CA 91340

FRESH WATER INC
DBA / REMINGTON WATER
PO BOX 800850
SANTA CLARITA, CA 91380

FRESHPACK PRODUCE INC
5151 BANNOCK STREET #12
DENVER, CO 80216

FRESHPACK PRODUCE INC.
3825 LAFAYETTE STREET
UNIT A
DENVER, CO 80205

FRESHPOINT ARIZONA INC
JEFF BRIST
601 S 54TH ST
STE 15
CHANDLER, AZ 85226

FRESHPOINT CENTRAL FLORIDA INC
ISA RODRIGUEZ
5445 BONACKER DRIVE
TAMPA, FL 33610

FRESHPOINT DALLAS
4721 SIMONTON ROAD
DALLAS, TX 75244

FRESHPOINT RALEIGH
203 TRANS AIR DRIVE
MORRISVILLE, NC 27560

Education_Management_II_LLC_Part1.txt

FRESHPOINT SOUTH TEXAS LP
LORONDA JONES
PO BOX 816211
DALLAS, TX 75381

FRESHPOINT
155 N ORANGE AVE
CITY OF INDUSTRY, CA 91744-3432

FRESHPOINT
KIM TREAT
16 FOREST PKWY
BLDG H
FOREST PARK, GA 30297

FRIEDMAN`S FINE ART
28 WEST STATE STREET
SAVANNAH, GA 31401

FRIEDMANS FRAMING
EISENHOWER SQUARE SHOPPING CTR
1100 EISENHOWER DR STE B
SAVANNAH, GA 31406

FRIEMOTH, MICHAEL A
10609 MENDON RD
VAN WERT, OH 45891

FRIENDS OF ANN RIVERS
PO BOX 957
LA CENTER, WA 98629

FRIENDS OF BARARA BAILEY
PO BOX 374
OAK HARBOR, WA 98277

FRIENDS OF BERT REEVES
WANDA SEGARS
890 CROSSFIRE RIDGE
MARIETTA, GA 30064

FRIENDS OF BRETT HARRELL
PO BOX 1135
SNELLVILLE, GA 30078

FRIENDS OF DAVID CASAS
WANDA SEGARS
PO BOX 283
LILBURN, GA 30048

FRIENDS OF DAVID FROCKT
PO BOX 2114
SEATTLE, WA 98111

FRIENDS OF EAST SACRAMENTO
3104 O ST #222
SACRAMENTO, CA 95816

FRIENDS OF FRANK GINN
PO BOX 1136
DANIELSVILLE, GA 30633

Education_Management_II_LLC_Part1.txt

FRIENDS OF GAEL
PO BOX 9100
SEATTLE, WA 98109

FRIENDS OF HANS DUNSHEE
1526 LAKEVIEW AVENUE
SNOHOMISH, WA 98290

FRIENDS OF HANS ZEIGER
PO BOX 73303
PUYALLUP, WA 98373

FRIENDS OF JAN JONES
12850 HWY 9
STE 600-356
MILTON, GA 30004

FRIENDS OF JENNIFER WILLIAMSON
PO BOX 42307
PORTLAND, OR 97242

FRIENDS OF JIMMY GOMEZ FOR ASSEMBLY 2016
C/O CALIFORNIA POLITICAL LAW
3605 LONG BEACH BLVD
STE 426
LONG BEACH, CA 90807

FRIENDS OF JON G BURNS
PO BOX 1000
SPRINGFIELD, GA 31239

FRIENDS OF JUDSON HILL
3102 RAINES COURT
MARIETTA, GA 30062

FRIENDS OF KEN DUNKIN
5023 S MICHIGAN AVE
CHICAGO, IL 60615

FRIENDS OF LEE BEYER
951 S ST
SPRINGFIELD, OR 97477

FRIENDS OF MARK JOHNSON
GENA WIKSTROM
3370 FIR MOUNTAIN RD
HOOD RIVER, OR 97031

FRIENDS OF MARK LEVINE 2016
85 ANGELA AVE
SAN ANSELMO, CA 94960

FRIENDS OF MELANIE STAMBAUGH
PO BOX 73267
PUYALLUP, WA 98373

FRIENDS OF RICK GOLICK
2372 SIMPSON FORM WAY
SMYRNA, GA 30080

FRIENDS OF RONNIE MABRA
1415 HWY 8 N
STE 310-304

Education_Management_II_LLC_Part1.txt
FAYETTEVILLE, GA 30214

FRIENDS OF STACEY EVANS
STACEY EVANS
PO BOX 2523
SMYRNA, GA 30081

FRIENDS OF STACEY Y ABRAMS
3106 WOODLANDS DR
SMYRNA, GA 30080

FRIENDS OF STEVE GOOCH
PO BOX 600
DAHLONEGA, GA 30533

FRIENDS OF STEVE O`BAN
PO BOX 65335
UNIVERSITY PLACE, WA 98464

FRIENDS OF TOMMIE WILLIAMS
148 WILLIAMS AVE
LYONS, GA 30436

FRIENDS OF WENDELL WILLARD
7840 ROSWELL RD
STE 330
SANDY SPRINGS, GA 30350

FRIENDSHIP TRAYS INC
RENEE PERSUITTE
2401-A DISTRIBUTION ST
CHARLOTTE, NC 28203

FRIGOLETTO, JAY
12 OAK HILL
BROOKLINE, NH 03033

FRINGEARTS
MARY STEGURA
140 N COLUMBUS BLVD
PHILADELPHIA, PA 19105

FRINTIER COMMUNICATIONS
PO BOX 5157
TAMPA, FL 33675

FRISCO EDUCATION FOUNDATION
ALLISON MILLER
PO BOX 567
FRISCO, TX 75034

FRONT MANAGEMENT LLC
1560 LENOX AVE #306
MIAMI BEACH, FL 33139

FRONTIER LIGHTING, INC.
6204 28TH ST EAST
BRADENTON, FL 34203

FRONTIER LIGHTING, INC.
DENISE RAY
2090 PALMETTO STREET
CLEARWATER, FL 33765

Education_Management_II_LLC_Part1.txt

FRONTIER NORTH INC
DBA FRONTIER COMMUNICATIONS
JIM CENNA
3 HIGH RIDGE PARK
STAMFORD, CT 06905

FRONTIER NORTH INC
PO BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER NORTH INC
PO BOX 2951
PHOENIX, AZ 85062

FRONTIER NORTH INC
PO BOX 2955
PHOENIX, AZ 85062

FRONTIER
PO BOX 5157
TAMPA, FL 33675

FRONTIER
PO BOX 740407
CINCINNATI, OH 45274-0407

FROSTY TREATS
DAVE MACKINTOSH
620 EAST LINWOOD BLVD
KANSAS CITY, MO 64109

FRUITION PARTNERS INC
DEPT CH 16979
PALATINE, IL 60055-6979

FRUITION PARTNERS INC
LISA RAPP
168 NORTH CLINTON ST
STE 600
CHICAGO, IL 60661

FRUNZI, KAY L
19107 E HICKOCK DR
PARKER, CO 80134

FRY, CAROLYN S
807 BERWIN AVENUE
PITTSBURGH, PA 15226-1620

FSH COMMUNICATIONS, LLC
100 W MONROE
SUITE 2101
CHICAGO, IL 60603

FSP PACIFIC CENTER LLC
PO BOX 844192
LOS ANGELES, CA 90084-4192

FSS KOREA
SANG HUM KIM
402 JINSUNG BLDG 6
TEHERANRO 26GIL GANGNAMGU

Education_Management_II_LLC_Part1.txt

SEOUL 06236
REPUBLIC OF KOREA

FSW FUNDING
FOR THE ACCOUNT OF LEADILITY
PO BOX 467
DES MOINES, IA 50302-0467

FT WAYNE CATERING
2424 WAYNE HAVEN ST
FT WAYNE, IN 46803

FT WORTH TEXAS MAGAZINE
EVELYN SHOOK
6777 CAMP BOWIE RD
STE 130
FORT WORTH, TX 76116

FTI CONSULTING INC
909 COMMERCE RD
ANNAPOLIS, MD 21401

FTI CONSULTING INC
PO BOX 418178
BOSTON, MA 02241-8178

FUJIFILM SONOSITE INC
LORI LEALEY
21919 30TH DR SE
BOTHELL, WA 98021

FULBRIGHT COMMISSION
A/C: LIVIA
SHIS Q1 09, CONJ 17, LOTE L
ED CASA THOMAS JEFFERSON
BRASILIA, DF 71-625-170
BRAZIL

FULBRIGHT COMMISSION
RUA DE MARQUES DE SAO VINCENTE
BIANCA MACENA
225 ED PADRE LEONEL, FRANCA-SALA 55
RIO DE JANEIRO, RJ
BRAZIL

FULCRUM PITTSBURGH LLC
ROB GRIFFITH
6 EAST PIKE ST
UNIT 19
CANONSBURG, PA 15317

FULL COMPASS SYSTEMS LTD
KEN
9770 SILICON PRAIRIE PARKWAY
MADISON, WI 53593

FULL COMPASS SYSTEMS, LTD
BOX 68-5095
MILWAUKEE, WI 53268-5095

FULL SERVICE BEVERAGE CO
PO BOX 920
ENGLEWOOD, CO 80151-0920

FULLERTON PROPERTIES INC
C/O PROPERTY MANAGEMENT
MATTHEW CASEY
555 S OSPREY AVE
SARASOTA, FL 34236

FULMER, SHANNON D
2217 EAGLE MOUNTAIN DR
LITTLE ELM, TX 75068

FULTON CO. TAX COMMISSIONER
P OP BOX 105052
ATLANTA, GA 30348-5052

FULTON COUNTY DEPTARTMENT OF HEALTH
AND WELLNESS
99 JESSE HILL JR DR SE
ROOM 402
ATLANTA, GA 30303

FULTON COUNTY HELATH DEPT
99 JESSE HILL JR DRIVE
ROOM 402-C
ATLANTA, GA 30303

FULTON COUNTY PUBLIC WORKS
1030 MARIETTA HWY
ROSWELL, GA 30075

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348

FULTON COUNTY, GA
LEOLA SCOTT
141 PRYOR ST
STE 7001
ATLANTA, GA 30303

FULTON HOTEL DEVELOPER
RENAISSANCE PITTSBURGH HOTEL
DEPT 1321
DENVER, CO 80256-0001

FUN FLICKS OUTDOOR MOVIES
OF COLUMBIA
JOHN BANKS
2001 CHARLESTON HWY
CAYCE, SC 29033

FUN FLICKS
REBECCA SHEPARD
11835 CARMEL MOUNTAIN RD #1304-374
SAN DIEGO, CA 92128

FURBAY ELECTRIC SUPPLY CO
BRIAN GABLEMAN
PO BOX 72373
CLEVELAND, OH 44192-0002

FURBAY ELECTRIC SUPPLY CO
SUSAN MARZANO

Education_Management_II_LLC_Part1.txt

208 SCHROYER AVENUE SW
CANTON, OH 44702

FURGERSON ENTERPRISES
201 WILSON ST
EARLINGTON, KY 42410

FURMAN UNIVERSITY
CAROL ASALON
3000 POLNSETT HWY
GREENVILLE, SC 29613

FURNITURE MEDIC BY DOUBLE D
1809 COOPER RD
VIRGINIA BEACH, VA 23454

FURNITURE RENTALS INC
3696 WASHINGTON ROAD
MARTINEZ, GA 30907

FURNITURE RENTALS INC
PO BOX 211705
MARTINEZ, GA 30917

FURNITURE SERVICES, INC.
P O BOX 601920
CHARLOTTE, SC 28260-1920

FURNITURE SERVICES, INC.
SANDERS, BARBARA L
2971 WEST MONTAGUE AVE.
CHARLESTON, SC 29418

FUSION SERVICES & SUPPLIES INC
DBA DH SEWING MACHINES
DANNY HERNANDEZ
6150 NE 4TH CT
MIAMI, FL 33137

FUTURE FUND BOARD OF GUARDIANS
LOCKED BAG 20010
MELBOURNE VIC 3001
AUSTRALIA

FUTURE TECH ENTERPRISE INC
DAWN MONTALVO
101-8 COLIN DR
HOLBROOK, NY 11741

FUTURE TECH ENTERPRISE INC
PO BOX 9020
HICKSVILLE, NY 11802

G & G SEWING MACHINE CO.
20 S WALNUT ST
WILKES-BARRE, PA 18702

G & K SERVICES
621 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS, MN 55405

G & K SERVICES
7813 SOLUTION CENTER

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60677-7008

G & K SERVICES
8201 S CORK AVE
JUSTICE, IL 60458

G & K SERVICES
PO BOX 842385
BOSTON, MA 02284-2385

G INVEST INC
GREG NESMITH
3645 MARKET PLACE BLVD
SUITE 130-449
ATLANTA, GA 30344

G L SEAMAN & CO
FRANCIE WINTERMUTE
4201 INTERNATIONAL PKWY
CARROLLTON, TX 75007-1911

G N M FINANCIAL SERVICES, INC
DBA IDCSERVCO
ATT: ACCOUNTS RECEIVABLE
PO BOX 1925
CULVER CITY, CA 90232-1925

G TRASOLINI BUSINESS PROD INC
4005-2ND AVENUE
BURNABY, BC V5C 3X1
CANADA

G ZACHARIAH WHITE PSYD LP
2375 UNIVERSITY AVE W STE 160
ST PAUL, MN 55114

G&K SERVICES CO
3735 CORPOREX PARK DR
TAMPA, FL 33619-0000

G4S SECURE SOLUTIONS (USA) INC
KAY JUSTICE
1395 UNIVERSITY BLVD
JUPITER, FL 33458

G4S SECURE SOLUTIONS (USA) INC
PO BOX 277469
ATLANTA, GA 30384-7469

GA RAHEB SMC
WILLIAM RAHEB
725 OAKDALE
MONROVIA, CA 91016

GABLE GOTWALS
C/O BRANDON BICKLE
1100 ONE OK PLAZA
100 W 5TH ST.
TULSA, OK 74103

GABLES RESIDENTIAL SERVICES
3399 PEACHTREE RD
STE 600

Education_Management_II_LLC_Part1.txt

ATLANTA, GA 30326

GABLES RESIDENTIAL SERVICES
PAYMENT CENTER
2859 PACES FERRY RD-STE 145
ATT: NIKKI CABLE
ATLANTA, GA 30339

GABRIELLE ABBOTT
401 W CROCKET ST
SEATTLE, WA 98119

GABRIELLE C SCHWILK
43803 ANATRA PLACE
INDIO, CA 92203

GABRIELLE FALZONE
669 BROCKHURST STREET
OAKLAND, CA 94609

GABRIELLE FRANKENFIELD
2448 ADDINGTON PL
WESLEY CHAPEL, FL 33543

GADBERRY PIZZA INC
DBA BLEECKER ST PIZZA
69 7TH AVE S
NEW YORK, NY 10014

GADE TET OU LLC
FIORE LINDOR LATOURTUE
12812 SW 209 STREET
MIAMI, FL 33177

GADE TET OU LLC
PO BOX 565853
MIAMI, FL 33256

GADEL LLC
DBA DOWNTOWN LOCKSMITH/CAR KEY
SHERRY
137 W MCDOWELL ROAD
PHOENIX, AZ 85033

GAFFNEY & GAFFNEY PC
GLEN R GAFFNEY
1771 BLOOMINGDALE RD
GLENDALE HEIGHTS, IL 60139

GAFFNEY HEALTH SERVICES
JAY JONES
4935 ALBEMARIE ROAD
CHARLOTTE, NC 28205

GAGHAN MECHANICAL INC
KEVIN GAGHAN
5649D GENERAL WASHINGTON DR
ALEXANDRIA, VA 22312

GAHEA
1090 NORTHCHASE PARKWAY
SUITE 140
MARIETTA, GA 30067

Education_Management_II_LLC_Part1.txt

GAHEA
CENTRAL MICHIGAN UNIVERSITY
ATTN KOFI CLARK
2120 POWERS FERRY ROAD SUITE 2
ATLANTA, GA 30339

GAIL LUKASIK
818 HAYES AVENUE
LIBERTYVILLE, IL 60048

GAIL PEZZULLO-BURGS
12345 NW 81 ST
PARKLAND, FL 33076

GALE CENGAGE LEARNING
PO BOX 95501
CHICAGO, IL 60694-5501

GALE GROUP, THE
P O BOX 95501
CHICAGO, IL 60694-5501

GALLAGHER & KENNEDY P A
2575 EAST CAMELBACK ROAD
SUITE 1100
PHOENIX, AZ 85016

GALLAGHER & KENNEDY P A
PO BOX 32159
PHOENIX, AZ 85064-2159

GALLAGHER KRICH APC
964 5TH AVENUE
SUITE 202
SAN DIEGO, CA 92101

GALLO CONCRETE INC
MICHELLE GALLO
11645 W POINT DOUGLAS RD
HASTINGS, MN 55033

GAMBILL MEDIATION AND
ARBITRATION SERVICES
LINDA M ESSEX
362 SOUTH MILL STREET
LEXINGTON, KY 40508

GAMDUR S BRAR
DBA VALLEY PEDIATRICS
2339 W CELEVELAND AVE #101
MADERA, CA 93637

GANIM MEDICAL INC
THERESA NORRIS
3218 US RTE 42 SOUTH
DELAWARE, OH 43015

GANNETT HEALTHCARE GROUP
PO BOX 33130
NEWARK, NJ 07188-0130

GANNETT SATELLITE INFORMATION

Education_Management_II_LLC_Part1.txt

NETWORK, INC.
ACCOUNTS RECEIVABLE
1721 MOON LAKE BLVD
STE 540
HOFFMAN ESTATES, IL 60169-2170

GARCIA IVES NOWARA
VANESSA S KENNEDY
942 SECOND STREET NW
SUITE A
ALBUQUERQUE, NM 87102

GARCIA SAEZ MEDICAL GROUP CORP
GARCIA SAEZ
330 SW 27TH AVE
SUITE 601
MIAMI, FL 33135

GARCIA, EDWARD A
5416 WEST NOVAK WAY
PHOENIX, AZ 85339

GARDA CANADA SECURITY CORP
1390 BARRE ST
MONTREAL, QC H3C 1N4
CANADA

GARDNER GROUP LLC
320 E BUFFALO ST
STE 100
MILWAUKEE, WI 53202

GARETH SHIHADEH
8 COURT ST
ELMWOOD PARK, NJ 07407

GARFIELD RILEY JR
787 MARTON ST # 2
MATTAPAN, MA 02126

GARLAND CAMERA & REPAIR
KENT RICHARDSON
1401 NORTHWEST HWY
STE 101
GARLAND, TX 75041

GARLAND, MARK L
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

GARMENT CENTER SEWING
2450 EAST 2ND ST
BROOKLYN, NY 11230

GARMENT CENTER SEWING
SUPPLIER
LEON
1332 CONEY ISLAND AVENUE
BROOKLYN, NY 11230

GARRATT-CALLAHAN COMPANY
4545 COMMERCE CIRCLE
ATLANTA, GA 30336

Education_Management_II_LLC_Part1.txt

GARRATT-CALLAHAN COMPANY
CHRISTINA GUTIERREZ
50 INGOLD RD
BURLINGAME, CA 94010

GARRETT BENJAMIN ROY
605 DRAWHORN DRIVE
PORT NEDIES, TX 77651

GARRETT CHAMBERS
515 VIA DELFIN
SAN CLEMENTE, CA 92672

GARRETT, CHAD M
2004 RED COACH ROAD
ALLISON PARK, PA 15101

GARRISON, AMY DAWN NORSOTHY
GARRISON
8302 CR 1740
PEACE VALLEY, MO 65788

GARRISON, DAVID
14201 DAVENTRY ST
ARLETA, CA 91331

GARRY D MILLEN
1501 FOREST HILL BLVD
103
WEST PALM BEACH, FL 33408

GARRY MILLIEN
1501 FOREST HILL BLVD
103
WEST PALM BEACH, FL 33406-6081

GARTNER INC
62727 COLLECTION CENTER DR
CHICAGO, IL 60693-0123

GARTNER, INC.
PO BOX 911319
DALLAS, TX 75391-1319

GARTNER, INC.
STEPHEN BONACCI
56 TOP GALLANT RD
STAMFORD, CT 06904

GARY FONVILLE
504 SUNNY BROOK DRIVE
LEANDER, TX 78641

GARY JONES
466 BRAND ST
NORTH VANCOUVER, BC V7N 1G1
CANADA

GARY K YAMASAKI
GARY YAMASAKI
60 KAUNALOA ST
HILO, HI 96720

Education_Management_II_LLC_Part1.txt

GARY MELHUISH
1002 S DORRANCE ST
PHILADELPHIA, PA 19146

GARY SIGN COMPANY
PAUL GROCHOWSKI
3289 E 83RD PL
MERRILLVILLE, IN 46410

GARZA, MICHELLE G
DBA HEAVENLY DOGS TOO
1200 LINCOLN ST
DENVER, CO 80203

GASAWAY, HEATHER
108 KLINE AVE
MOGADORE, OH 44260

GASPARD LP
1266 FIFE ST
WINNIPEG, MB R2X 2N6
CANADA

GASPARD LP
4800 HICKMORE
SAINT-LAURENT, QC H4T 1K2
CANADA

GASTINGER & WALKER ARCHITECTS
DBA GASTINGER WALKER HARDEN
INEZ PENNINGTON
ARCHITECTS
817 WYANDOTTE
KANSAS CITY, MO 64105

GATE HOUSE MEDIA
PO BOX 845908
BOSTON, MA 02284

GATES MILLENNIUM SCHOLARSHIP
55 2ND ST
STE 1500
SAN FRANCISCO, CA 94105

GATES MILLENNIUM SCHOLARSHIP
C/O UNITED NEGRO COLLEGE FUND
8260 WILLOW OAKS
CORPORATE DRIVE
FAIRFAX, VA 22031-8044

GATES MILLENNIUM UNCF
1805 7TH ST NW
WASHINGTON, DC 20001

GATFACS
OGLETREE, JAN
105 DARBYSHIRE ROAD
NORMAN PARK, GA 31771

GATHERING TOGETHER FARM INC
JOHN EVELAND
25159 GRANGE HALL RD

Education_Management_II_LLC_Part1.txt

PHILOMATH, OR 97370

GATORTEC
GRAHAM MILLER
3600 SW ARCHER RD
GAINESVILLE, FL 32608

GAUMARD SCIENTIFIC CO, INC.
14700 SW 136TH STREET
MIAMI, FL 33196

GAVRIELI PLASTICS
11733 SHERMAN WAY BLVD
NORTH HOLLYWOOD, CA 91605

GAYLORD BROS
PO BOX 4901
SYRACUSE, NY 13221-4901

GAYLORD LOPEZ
50 HURT PLAZA
STE 600
ATLANTA, GA 30303

GAYLORD P LOPEZ PHARMD DABAT
2027 CHAMBORD WAY
SNELLVILLE, GA 30078

GAYLORD P LOPEZ PHARMD DABAT
GEORGIA POISON CENTER
80 JESSE HILL JR DR
BOX 26066
ATLANTA, GA 30303

GAYLORD RESTORATION
ERIC GAYLORD
PO BOX 1978
HIGLEY, AZ 85236

GAYLORD RESTORATION
PO BOX 178
TEMPE, AZ 85280

GBR PROPERTIES, INC
3114 E 81ST STREET
TULSA, OK 74137

GBS GROUP
DEWAYNE HOLLEY
13745 OMEGA RD
DALLAS, TX 75244

GBW STRATEGIES LLC
1427 GREAT RIDGE PKWY
CHAPEL HILL, NC 27516-0351

GBW STRATEGIES LLC
223-200 SOUTH WILMINGTON ST
RALEIGH, NC 27601

GBW STRATEGIES LLC
410 N BOYLAN AVE
STE 77

Education_Management_II_LLC_Part1.txt

RALEIGH, NC 27603

GC LIVINGSTON LLC
C/O GLORY CAPITAL
FRANK SOLURI
39 BROADWAY - 37TH FLOOR
NEW YORK, NY 10006

GC SERVICES
PO BOX 32500
COLUMBUS, OH 43232

GC SERVICES
PO BOX 329250
COLUMBUS, OH 43232-9250

GDW DEVELOPERS LLC
AVI WEINTRAUB
20900 NE 30TH AVE
SUITE 318
AVENTURA, FL 33180-2163

GE CAPITAL
PO BOX 105710
ATLANTA, GA 30348

GE CAPITAL
PO BOX 642111
PITTSBURGH, PA 15264-2111

GE CAPITAL
PO BOX 642333
PITTSBURGH, PA 15264-2333

GE CAPITAL
PO BOX 740423
ATLANTA, GA 30374-0423

GE HEALTHCARE
PO BOX 96483
CHICAGO, IL 60693

GEARY GROUP INC
655 MONTGOMERY ST
STE 1600
SAN FRANCISCO, CA 94111

GEARY LSF GROUP INC
BARBARA NILES
332 PINE ST
6TH FLOOR
SAN FRANCISCO, CA 94104

GEDIYON KIFLE
DBA GEDIYON KIFLE PHOTOGRAPHY
916 G ST NW STE 301
WASHINGTON, DC 20001

GEEBEE EDUCATION PV LTD
UPESH SAVLA
27 VASWANI MANSIONS 5TH FLOOR
DINSHAW VACHHA ROAD
MUMBAI, MS 40020

Education_Management_II_LLC_Part1.txt

INDIA

GELSY W PHOTOGRAPHY
1401-1010 RICHARDS ST
VANCOUVER, BC V6B 1G2
CANADA

GEMINI ELECTRIC CO INC
48605 STRUCTURAL
CHESTERFIELD, MI 48051

GEMINI ELECTRIC COMPANY
DEBORAH SASS
44455 REYNOLDS DRIVE
CLINTON TWP, MI 48036

GEN TREAS STATE OF RI
50 SERVICE AVE
FL 2
ATTN GED
WARWICK, RI 02886

GENA VAIL
474 WEST BANKHEAD STREET
NEW ALBANY, MS 38652

GENERAL BUILDING MAINTENANCE INC.
TAMMY SCOTT
PO BOX 945531
ATLANTA, GA 30394-5531

GENERAL DIESEL
KIM PERKINS
2150 IRON ROD COURT
NORTH CHARLESTON, SC 29406

GENERAL DYNAMICS INFORMATION T
TARA JEWETT
3211 JERMANTOWN RD
FAIRFAX, VA 22030

GENERAL DYNAMICS INFORMATION
TECHNOLOGY INC
C/O PNC BANK NA
PO BOX 643014
PITTSBURGH, PA 15264-3014

GENERAL GROWTH MANAGEMENT
3200 LAS VEGAS BLVD
STE 600
LAS VEGAS, NV 89109

GENERAL GROWTH MANAGEMENT
LAURIE SAKAI
110 N WACKER DR
CHICAGO, IL 60606

GENERAL LINEN SUPPLY
DBA GENERAL LINEN & UNIFORM
SERVICE
PO BOX 02728
DETROIT, MI 48202

Education_Management_II_LLC_Part1.txt

```
GENERAL PARTS INC
11311 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438

GENERAL PARTS INC
MI10 PO BOX 9201
MINNEAPOLIS, MN 55480-9201

GENERAL PRODUCE CO, LTD
PO BOX 308
SACRAMENTO, CA 95812-0308

GENERAL REVENUE CORP - AWG
PO BOX 495930
CINCINNATI, OH 45249-5930

GENERAL REVENUE CORP
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249-1643

GENERAL REVENUE CORP
20 S CLARK ST
28TH FL
CHICAGO, IL 60603

GENERAL REVENUE CORP
C/O ARGOSY CENTRAL STAFF
ATTN: HEATHER HERMAN
205 N MICHIGAN AVENUE
SUITE 1300
CHICAGO, IL 60601

GENERAL REVENUE CORP
PO BOX 495901
CINCINNATI, OH 45249-5901

GENERAL REVENUE CORP
PO BOX 495999
CINCINNATI, OH 45249

GENERAL REVENUE CORP
PO BOX 7
ATTN AWG DEPT
ARCADE, NY 14009

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 495530
CINCINNATI, OH 45249-5530

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 495932
CINCINNATI, OH 45249-5932

GENERAL REVENUE CORPORATION
4660 DUKE DR
STE 300
MASON, OH 45040

GENERAL REVENUE CORPORATION
WAGE WITHOLDING UNIT
PO BOX 495926
```

Education_Management_II_LLC_Part1.txt
CINCINNATI, OH 45249-5926

GENERAL SESSIONS CLERK
JUDICIAL BUILDING
ROOM 107
20 PUBLIC SQUARE NORTH
MURFREESBORO, TN 37130

GENERAL SESSIONS COURT CLERK
2 MILLENIUM PLAZA
STE 115
CLARKSVILLE, TN 37040

GENERAL SESSIONS COURT CLERK
JUSTICE A A BIRCH BLDG
408 SECOND AVE N STE 2110
PO BOX 196304
NASHVILLE, TN 37219-6304

GENERAL SESSIONS COURT
PO BOX 549
GALLATIN, TN 37066

GENERAL SHEET METAL CO LLC
ROGER LEE
2330 LOUISIANA AVE N
MINNEAPOLIS, MN 55427

GENERAL TEAMSTERS LOCAL UNION #249
DAVID E WINKLMAN
4701 BUTLER STREET
PO BOX 40128
PITTSBURGH, PA 15201-0128

GENERAL TREASURER STATE OF RI
255 WESTMINSTER STREET
ATTN: GED
PROVIDENCE, RI 02903-3414

GENERAL TREASURER STATE OF RI
50 SERVICE AVE 2ND FLOOR
ATTN: GED
WARWICK, RI 02886

GENERATOR SERVICES INC
KRISTAL EDGEMON
31 C TROTTER ROAD
WEST COLUMBIA, SC 29169

GENESIS HEALTH CLUBS OF SALINA
1808 S 9TH ST
SALINA, KS 67401

GENESYS TELECOM LABORATORIES
BRAD LENANE
2001 JUNIPERO SERRA DR
DALY CITY, CA 94014

GENESYS TELECOM LABORATORIES
PO BOX 201005
DALLAS, TX 75320-1005

GENEVA COLLEGE

Education_Management_II_LLC_Part1.txt
3200 COLLEGE AVENUE
BEAVER FALLS, PA 15010

GENEVA CURRY
PO BOX 1012
SHAW, MS 38773

GENEVIEVE OKUPNIAK
1104 RARITAN RD
CRANFORD, NJ 07016

GEOEGE PETERSON
4223 CROUCH ST
AMARILLO, TX 79106

GEOFF DUNCAN FOR STATE HOUSE
2155 CASCADING CREEK CT
CUMMING, GA 30041

GEOFFREY QUAN
651 ADDISON ST
APT 406
BERKELEY, CA 94710

GEORGE ALLEN WASTEWATER
MANAGEMENT
4375 COUNTY LINE ROAD
CHALFONT, PA 18914

GEORGE BESONG
2728 ENTERPRISE ROAD
ORANGE CITY, FL 32763

GEORGE CAMACHO
1890 EPPING FOREST WAY
JACKSONVILLE, FL 32217

GEORGE COPELAND
11315 SE GOLD AVE
HOBE SOUND, FL 33455-6508

GEORGE EHRINGER
ANITA BLASKO
1182 OCEAN SHORE BLVD
STE A
ORMOND BEACH, FL 32176

GEORGE F RICHARDSON INC
TINA JOHNSON
2105 NEWPOINT PLACE
SUITE 200
LAWRENCEVILLE, GA 30043

GEORGE GARDINER
12575 231ST STREET
MAPLE RIDGE, BC V2X 0S2
CANADA

GEORGE GARRASTEGUI JR
300 GRAND ST #131
HOBOKEN, NJ 07030

GEORGE GASCON

Education_Management_II_LLC_Part1.txt

```
DISTRICT ATTORNEY SAN FRANCISC
95 CRESTA VISTA DRIVE
SAN FRANCISCO, CA 94123

GEORGE GASCON
ROBYN BURKE, CONFIDENTIAL ASSI
850 BRYANT STREET 3RD FLOOR
SAN FRANCISCO, CA 94103

GEORGE HOBEICH
6600 N ORACLE
SUITE 100
TUCSON, AZ 85704

GEORGE L WELLS MEAT COMPANY
982 NORTH DELAWARE AVENUE
PO BOX 37011
PHILADELPHIA, PA 19123-3198

GEORGE MASON UNIVERSITY
ADMISSIONS OFFICE MSN 3A4
4400 UNIVERSITY DRIVE
FAIRFAX, VA 22030-4444

GEORGE MOVING & STORAGE, INC.
HEIDI BACURIN
121 TRI COUNTY DR
BLDG 5
FREEDOM, PA 15042

GEORGE PERAZA-SMITH
4808 WYNWOOD DR
TAMPA, FL 33615

GEORGE QUARSHIE
5700 RED SETTER LANE
MOSELEY, VA 23120

GEORGE T CLARDY
215 8ST
MEDICAL CENTER, TN 37040

GEORGE ZAMORA
2630 ROSS AVE
EL CENTRO, CA 92243

GEORGEANNE T SCHOPP
GEORGEANNE SCHOPP
42 POINT WEST DRIVE
BLUFTON, SC 29910

GEORGETOWN LEARNING CENTERS
DBA THINKINGSTORM ONLINE TUTOR
ERIC BURNQUIST
1483 CHAIN BRIDGE ROAD #203
MCLEAN, VA 22101

GEORGIA ASSOCIATION FOR
NURSING EDUCATION INC
MARJORIE JOHNSON
PO BOX 4264
MACON, GA 31208
```

Education_Management_II_LLC_Part1.txt

GEORGIA CONSORTIUM OF CLINICAL
EDUCATORS
JANET TANKERSLEY
987 ST SEBASTION WAY
EC-1304
AUGUSTA, GA 30912

GEORGIA DECA FOUNDATION INC
1150 GREAT OAKS DR
LAWRENCEVILLE, GA 30045

GEORGIA DEPARTMENT OF COMMUNITY HEALTH
2 PEACHTREE ST
NW FL 34
ATLANTA, GA 30303-3159

GEORGIA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD
STE 701
ATLANTA, GA 30349

GEORGIA EMERGENCY PHYSICIAN
SPECIALISTS, LLC.
PO BOX 13428
SAVANNAH, GA 31416

GEORGIA HOUSE REPUBLICAN TRUST
WANDA SEGARS
103 COLONY CT
MACON, GA 31210

GEORGIA INTERNATIONAL
CONVENTION CENTER
AUBREY WILBURG
2000 CONVENTION CENTER CONCOUR
COLLEGE PARK, GA 30337

GEORGIA INTERPRETING SERVICES
NETWORK
44 BROAD STREET N W
SUITE 503
ATLANTA, GA 30303

GEORGIA MEDICAL SOCIETY
CARITA CONNOR
PO BOX 5716
SAVANNAH, GA 31414

GEORGIA NATURAL GAS
PO BOX 105445
ATLANTA, GA 30348-5445

GEORGIA NONPUBLIC
POSTSECONDARY EDUCATION COMMS
2082 EAST EXCHANGE PL-SUIT 220
TUCKER, GA 30084

GEORGIA PAVING INC
KEVIN THOMPSON
3625 BUFORD HWY
DULUTH, GA 30096

Education_Management_II_LLC_Part1.txt

GEORGIA PBL
1500 HIGHWAY 197 NORTH
CLARKESVILLE, GA 30523

GEORGIA PBL
PO BOX 65
CLARKESVILLE, GA 30523

GEORGIA PHARMACY ASSOCIATION
AMANDA GADDY RPH
6065 BARFIELD ROAD NE
SUITE 100
SANDY SPRINGS, GA 30328

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA 30396

GEORGIA POWER COMPANY
PO BOX 105090
ATLANTA, GA 30348-5090

GEORGIA POWER
241 RALPH MCGILL BLVD
BIN 10102
ATLANTA, GA 30308-3374

GEORGIA REPUBLICAN SENATORIAL
COMMITTEE INC
PO BOX 600
DAHLONEGA, GA 30533

GEORGIA SCHUMACHER
2101 MEADE LANE
DURHAM, NC 27707-2962

GEORGIA SOCIETY OF ANESTHESIOLOGISTS INC
1231 COLLIER ROAD NW STE J
ATLANTA, GA 30318-2322

GEORGIA SOCIETY OF HEALTH
SYSTEM PHARMACISTS
3015 SHANNON LAKES N, STE 303
TALLAHASSEE, FL 32309

GEORGIA SOCIETY OF HEALTH-SYS
ADDRESS UNAVAILABLE AT TIME OF FILING


GEORGIA STUDENT FINANCE COMM.
2082 EAST EXCHANGE PLACE
SUITE 100
TUCKER, GA 30084

GEORGIA WORLD CONGRESS CENTER
AUTHORITY DBA SAVANNAH
JUDY JOHNSON
INTERNATIONAL TRADE & CONV CTR
PO BOX 248
SAVANNAH, GA 31402

GERALD CONGDON

Education_Management_II_LLC_Part1.txt

225 SUNDIAL RD
PAWLEYS ISL, US 29585

GERALD DUANE SHAFT
2007 RAYMOND AVE
SALINA, KS 67401

GERALD J WARGO
8 SOUSA COURT
EAST WINDSOR, NJ 08520

GERALD K SMITH & JOHN C SMITH LAW
OFFICES PLLC
GRANT CARTWRIGHT
6720 E CAMINO PRINCIPAL # 203
TUCSON, AZ 85715

GERALDINE ANDERSON
605 E PINE ST
VIENNA, GA 31092

GERALDINE STUBLER
1345 E 3900 S
STE 204
SALT LAKE, UT 84124

GERARD CHAMBERS
2140 41ST AVE
200B
CAPITOLA, CA 95010

GERARD PRINTING
710 BONNIE LANE
ELK GROVE VILLAGE, IL 60007

GERARDO MONTANEZ
200 FLORES WAY
ST JOHNS, FL 32259

GERBER SCIENTIFIC INT`L
PO BOX 95060
CHICAGO, IL 60694-5060

GERBER TECHNOLOGY
24 INDUSTRIAL PARK ROAD WEST
TOLLAND, CT 06084

GERMAINE LAW OFFICE PLC
4040 E CAMELBACK RD
STE 110
PHOENIX, AZ 85018

GERMAN PRIETO
3948 SLOCAN ST
VANCOUVER, BC V5R 1Y6
CANADA

GERONIMO REAL ESTATE CORP
DBA THE ORPHEUM THEATRE
842 S BROADWAY
LOS ANGELES, CA 90014

GERONIMO REAL ESTATE GROUP

Education_Management_II_LLC_Part1.txt

DBA THE ORPHEUM THEATER
PO BOX 55047
LOS ANGELES, CA 90055

GERRI WINKELMAN
1136 KEATS ST
ANAHEIM, CA 92806

GESSLER CLINIC PA
JOHN ELLIS
635 1ST ST N
WINTER HAVEN, FL 33881

GET PUBLISHED! LLC
DBA LULU
1663 LIBERTY DR
BLOOMINGTON, IN 47403

GET WELL WALK IN CLINIC
525 N SAM HOUSTON PKWY
STE 525
HOUSTON, TX 77060

GETEDUCATED.COM
TONY HUFFMAN
PO BOX 458
MONTEREY, VA 24465

GETGO INC
GLOBAL CUSTOMER SUPPORT
320 SUMMER STREET
BOSTON, MA 02210

GETGO INC
PO BOX 50264
LOS ANGELES, CA 90074-0264

GETTLE ELECTRICAL CONSTRUCTION
325 BUSSER ROAD
PO BOX 337
EMINGSVILLE, PA 17318-0337

GETTY IMAGES INC
PO BOX 84434
SEATTLE, WA 98124

GETTY IMAGES, INC
CREDITDEPARTMENT@GETTYIMAGES.C
PO BOX 953604
ST LOUIS, MO 63195-3604

GETTY IMAGES, INC
PO BOX 953604
ST LOUIS, MO 63195-3604

GFWC ST PETERSBURG WOMANS CLUB
NANCY HOWARD
40 SNELL ISLE BLVD NE
ST PETERSBURG, FL 33704

GGB MD PA
ILENE FEDER
PO BOX 23158

Education_Management_II_LLC_Part1.txt
FT LAUDERDALE, FL 33307-3158

G-H ASSOCIATES
DBA HILTON GREENVILLE & TOWERS
CHRISTOPHER WELLS
45 W ORCHARD PARK DRIVE
GREENVILLE, SC 29615

GHADER AL JABER
1430 MAPLE ST
SUITE 1
VANCOUVER, BC V6J3R9
CANADA

GHOSTLIGHT ENTERPRISES INC
JOE ANDERSON
PO BOX 1108
MONTGOMERY, IL 60538

GIBRALTAR BUSINESS CAPITAL LLC
PO BOX 203704
DEPTARTMENT 70403
DALLAS, TX 75320

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071

GIBSON DUNN & CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA 90084-0723

GIBSON PRINTING
SHERRY GIBSON
5903 SUEMANDY RD
ST PETERS, MO 63376

GIBSON TV/ABL ELECTRONICS
DAVE GIBSON
26640 GRATIOT
ROSEVILLE, MI 48066

GIBSON, CHARLES H
6209 DARRELL CT
LOUISVILLE, KY 40216

GIBSON, DUNN & CRUTCHER LLP
DEPARTMENT 0723
LOS ANGELES, CA 90084-0723

GILBERT HARRELL SUMERFORD & MARTIN, PC
PAT KEENE
PO BOX 190
BRUNSWICK, GA 31521

GILBERT STOKES
277 MARKLAND DR
MONTERAY PARK, CA 91754

GILDA MAYETA
7080 W 35 AVE
UNIT 101
HIALEAH, FL 33018

Education_Management_II_LLC_Part1.txt

GILLIAN THOMAS
5205 WILSON HILL CT
WINSTON-SALEM, NC 27104

GINA BASTONE
3292 WEST 8TH AVE
VANCOUVER, BC V6K 2C5
CANADA

GINA G MURPHY
1 COTTON CROSSING
SAVANNAH, GA 31411

GINA LEVY
807 SUPERBA AVE
VENICE, CA 90291

GINA M GANDY
2209 PECAN LANE
LEWISVILLE, TX 75067

GINA WINNETTE
354 HOBERT CHURCH RD
BROOKLET, GA 30415

GINGER SILVERMAN
24 SERENITY LANE
LAGUNA NIGUEL, CA 92677

GINN FURNITURE TOUCH UP &
REPAIRS LLC
1002 BRITTLEWOOD DRIVE
SAVANNAH, GA 31410

GIOPULOS, DR PETER
45 SKY RIDGE DRIVE
ROCHESTER, NY 14625

GIPSON FOR ASSEMBLY 2016
921 11TH ST
STE 904
SACRAMENTO, CA 95814

GISELLE BLAIR
2123 GLENN FALLS
GROVETOWN, GA 30813

GISSELL CASTRO
2925 NW 130TH AVE
APT 129
SUNRISE, FL 33323

GITTENS, JOEL O
6540 BRIAR HILL CT
LIBERTY TWP, OH 45011

GLADDEN WATER
KIM DESJARDINS
PO BOX 455
EXCELSIOR, MN 55331

GLAS ANIMATION

Education_Management_II_LLC_Part1.txt

JEANETTE BONDS
5509 COLFAX AVENUE
NORTH HOLLYWOOD, CA 91601

GLASSDOOR INC
100 SHORELINE HWY BLDG A
MILL VALLEY, CA 94941

GLASSDOOR INC
DEPT 3436
PO BOX 123436
DALLAS, TX 75312

GLAZER`S CAMERA SUPPLY
PO BOX 19088
SEATTLE, WA 98109

GLAZERS CAMERA SUPPLY
430 8TH AVE N
SEATTLE, WA 98109

GLAZERS DISTRIBUTORS OF IN
ANDREW ZIMMER
5337 W 78TH STREET
INDIANAPOLIS, IN 46268

GLAZERS DISTRIBUTORS OF IN
PO BOX 681008
INDIANAPOLIS, IN 46268

GLEASON & SON SIGNS, INC
2440 N 9TH STREET
SALINA, KS 67401

GLEN MONTEIRO
6101 AMERSHIRE WAY
GLEN ALLEN, VA 23059

GLEN ROSE HEALTHCARE INC
DENA HARTE
409 GLENWOOD #500
GLEN ROSE, TX 76043

GLEN STANDAFET
395 MOUNTAIN VIEW
PO BOX 42
MOLENE, KY 41451

GLENDA A PHILLIPS
4420 SUNNYCREST DR
JACKSONVILLE, FL 32257

GLENN GILLETTE
674 ANITA STREET
LAGUNA BEACH, CA 92651

GLENN SOLOMON
1001 SW 5TH AVENUE
SUITE 1220
PORTLAND, OR 97204

GLENNS GREENERY INC
BETSY SARAFAN

Education_Management_II_LLC_Part1.txt
10900 SW 48TH STREET
FORT LAUDERDALE, FL 33328

GLOBAL CAPACITY
180 N LASALLE ST
STE 2430
CHICAGO, IL 60601

GLOBAL CAPACITY
PO BOX 674041
DALLAS, TX 75267-4041

GLOBAL EDUCATION ALLIANCE LTD
ROOM 1603
HUACHENG BLDG
NO 1 WUSHAN ROAD
GUANGZHOU, GD 510520
CHINA, PEOPLE`S REPUBLIC OF

GLOBAL ELECTRIC, INC.
JUSTIN SPIERING
15354 NW MEAD LN
NORTH PLAINS, OR 77133

GLOBAL ELECTRIC, INC.
KEMPER, JD
P O BOX 162
NORTH PLAINS, OR 97133

GLOBAL EQUIIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT CO.
BRIAN BRITT
2505 MILL CENTER PKWY
SUITE 100
BUFORD, GA 30518

GLOBAL EQUIPMENT COMPANY
PO BOX 905713
CHARLOTTE, NC 28290

GLOBAL EQUPMENT COMPANY INC
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL GATE CONTROLS INC
JIM FUQUA
3531 S LOGAN ST #D403
ENGLEWOOD, CO 80113

GLOBAL INDUSTRIAL CANADA
PO BOX 4290 STN A
TORONTO, ON M5W 0E1
CANADA

GLOBAL INDUSTRIAL EQUIPMENT
PO BOX 100090
BUFORD, GA 30515

GLOBAL MAINTENANCE SERVICE
CHRISTIAN HOWARD

Education_Management_II_LLC_Part1.txt

2211 DENTON DRIVE
SUITE A
AUSTIN, TX 78758

GLOBAL PURCHASING COMPANIES
1133 BROADWAY SUITE 908
NEW YORK, NY 10010

GLOBAL SPECTRUM LP
201 MARKET ST
VIRGINIA BEACH, VA 23462

GLOBAL TECHNOLOGY SOLUTIONS
RAM AGARWAL
8780 19TH STREET
SUITE 114
ALTA LOMA, CA 91701

GLOBAL TELEMANAGEEMENT INC
ROBERT SINKOS
200-1892
WEST BROADWAY
VANCOUVER, BC V6J 1Y9
CANADA

GLOBALIZATION PARTNERS
ONE BOSTON PLACE
SUITE 2600
BOSTON, MA 02108

GLO-BUS SOFTWARE INC
GREGORY STAPPENBECK
5710 WATERMELON RD
STE 200
NORTHPORT, AL 35473

GLORIA DESJARDINE
4608 W 86TH ST
BLOOMINGTON, MN 55437

GLORIA DESJARDINE
7515 WEST 110TH STREET
BLOOMINGTON, MN 55438
MONGOLIA

GLORIA DIAZ
46 GARDENIA LANE
LEVITTOWN, NY 11756

GLORIA FLORES-FUSTER
201 - 131 WEST 4TH STREET
NORTH VANCOUVER, BC V7M 3C8
CANADA

GLORIA NICHOLS
20109 REGENCY RUN
GARDEN RIDGE, TX 78266

GLP INC
CUSTOMER SERVICE
3445 MT BURNSIDE WAY
WOODBRIDGE, VA 22192

Education_Management_II_LLC_Part1.txt

GLYNDA FOX
823 RANCH AVE
STILLWATER, OK 74075

GNR HEALTH SYSTEMS INC
KENNY MCDONALD
2341 NE 29TH AVENUE
OCALA, FL 34470

GNR HEALTH SYSTEMS INC
SCOTT STRICCKLAND
2341 NE 29TH AVENUE
OCALA, FL 34470

GO STUDY & TRAVEL
AVENIDA 19 #118
95 OF 412
BOGOTA
COLOMBIA

GO2HR
450-505 BURRAND STREET
PO BOX 59
VANCOUVER, BC V7X 1M3
CANADA

GOBI LIBRARY SOLUTIONS
PO BOX 277991
ATLANTA, GA 30384-7991

GODIN, JESSE
514-221 EAST 3RD STREET
NORTH VANCOUVER, BC V7L 0C1
CANADA

GODSHALL AND GODSHALL STAFFING
ANA DAVIS
PO BOX 1984
GREENVILLE, SC 29602

GOENGINEER, INC.
PO BOX 515376
LOS ANGELES, CA 90051

GOENGINEER, INC.
TERRI KNIGHT
1787 EAST FORT UNION BLVD
STE 200
COTTONWOOD HEIGHTS, UT 84121

GOK, ALI
305-1635 EAST 4TH AVE
VANCOUVER, BC V5N 1J7
CANADA

GOLD STANDARD ENTERPRISES
DBA BINNYS BEVERAGE DEPOT
SANDY LIGGETT
8935 N MILWAUKEE AVE
NILES, IL 60714

GOLD STANDARD FLOOR CARE
BRIAN HAEG

Education_Management_II_LLC_Part1.txt

7509 LOBELIA DR
AUSTIN, TX 78729

GOLD STAR PRINTERS
19085 WEST DIXIE HWY
NORTH MIAMI BEACH, FL 33180

GOLD, DEBRA W
7462 E WHISTLING WIND WAY
SCOTTSDALE, AZ 85255

GOLDEN CLAY MINISTRIES
STEVEN CHANCE
978 S BLUEBIRD LN
UPLAND, IN 46989

GOLDEN FLAKE
PO BOX 830529
MSC 651
BIRMINGHAM, AL 35283

GOLDEN GATE ENTERPRISES LTD
1638-4500 KINGSWAY
GEORGE AHANG
BURNABY, BC V5H 2A9
CANADA

GOLDEN GATE MEAT COMPANY INC
DEBORAH CONNORS
803 WRIGHT AVENUE
RICHMOND, CA 94804

GOLDIE CHAN
3355 WILSHIRE BLVD #1407
LOS ANGELES, CA 90010

GOLDMAN SACHS
200 WEST STREET
NEW YORK, NY 10282

GOLDNER ASSOCIATES
CHERYL MCCANN
231 VENTURE CIRCLE
NASHVILLE, TN 37228

GOMEZ, MARCELO J
2531 I AVENUE
NATIONAL CITY, CA 91950

GONE STRAW FARMS
CHRISTINE FROEMKE
13456 EL SOBRANTE RD
RIVERSIDE, CA 92503

GONTO, STEVE
1 SAVY LANE
SAVANNAH, GA 31411

GONZALEZ, CARLOS A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

GOOD NEWS PEST SOLUTIONS

Education_Management_II_LLC_Part1.txt

DEBORAH ADAMS
1080 ENTERPRISE COURT
STE A
N VENICE, FL 34275

GOOD TASTE PITTSBURGH, LLC
DEE WEINBERG
6414 LANDVIEW RD
PITTSBURGH, PA 15217

GOODE CASSEB JONES RIKLIN
CHOATE & WATSON PC
2122 N MAIN AVENUE
SAN ANTONIO, TX 78212

GOODMANS LLP
1900-355 BURRARD ST
VANCOUVER, BC V6C 2G8
CANADA

GOODSPRINGS CONSTABLES OFFICE
PMB 9047
777 E QUARTZ AVE
SANDY VALLEY, NV 89019

GOODWIN PROCTER, LLP
MARK SCHEER
53 STATE STREET
BOSTON, MA 02109

GOODWIN, ROBERT S
3847 TIMBERGLEN #2512
DALLAS, TX 75287

GOOGLE INC.
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE INC.
DEPT 33654
CHRIS CHIN
PO BOX 39000
SAN FRANCISCO, CA 94139-3181

GOOGLE
PO BOX 7247-7366
PHILADELPHIA, PA 19170-7366

GOPRINT SYSTEMS INC
ONE ANNABEL LN
BRENDA BRISENO
STE 105
SAN RAMON, CA 94583

GORBATENKO, ALEXANDRA S
2132 5TH AVE #207
SEATTLE, WA 98121

GORDON & REES, LLP
275 BATTERY STREET
20TH FLOOR
SAN FRANCISCO, CA 94111

Education_Management_II_LLC_Part1.txt

```
GORDON B SHERARD III MD
1300 PINECREAST RD
SPARTANBURG, SC 29302

GORDON FOOD SERVICE
2535 N FEDERAL HIGHWAY
FT LAUDERDALE, FL 33305

GORDON FOOD SERVICE
HENRY LEE DIVISION
PAYMENT PROCESSING CENTER
DEPARTMENT AT 40472
ATLANTA, GA 31192-0472

GORDON FOOD SERVICE
MIAMI DISTRIBUTION CENTER
3301 NW 125TH ST
MIAMI, FL 33167

GORDON FOOD SERVICE
PAYMENT PROCESSING CENTER
DEPT CH 10490
PALATINE, IL 60055-0490

GORDON FOOD SERVICE
PO BOX 88029
CHICAGO, IL 60680-1029

GORDON FOOD SERVICE, INC
333 50TH ST.
GRAND RAPIDS, MI 49501

GORDON PLUMBING INC
PO BOX 257
FISHERS, IN 46038

GORDON PLUMBING, INC.
DONNA FOSTESON
8711 CASTLE PARK DRIVE
INDIANAPOLIS, IN 46256

GORDON THOMAS HONEYWELL LLP
CHRISTINE L SCHEALL
1201 PACIFIC AVENUE
SUITE 2100
TACOMA, WA 98402

GORDON, AYLWORTH & TAMI, PC
PO BOX 22338
EUGENE, OR 97402

GORHAM`S INC.
SPECIALTY ADVERTISING AGENCY
1615 SO. 5TH STREET
SPRINGFIELD, IL 62703

GOSTAL ARCELIN
700 SW 15TH ST
BOCA RATON, FL 33486

GOTEC
JEANENNE DALLAS
4444 FOREST PARK AVENUE
```

Education_Management_II_LLC_Part1.txt

CAMPUS BOX 8505
ST LOUIS, MO 63108

GOURMET IMPORTS WILD GAME
RICK WORRILOW
128 EAST WOOD DRIVE
PHOENIX, AZ 85022

GOVCONNECTION INC
PO BOX 536477
PITTSBURGH, PA 15253-5906

GOVDOCS
KELLY KUESTER
355 RANDOLPH AVE
STE 200
SAINT PAUL, MN 55102

GRACE K ROSS
1006 EAST VILLA RITA DR
PHOENIX, AZ 85022

GRACE KLINEFELTER
12567 SUMMIT MANOR DR
APT 513
FAIRFAX, VA 22033

GRACE LIEM GALLOWAY
217 PALASIDE DR NE
CONCORD, NC 28025

GRACE RYDER
1532 S ISEMINGER STREET
PHILADELPHIA, PA 19125

GRACE TRAINING SUPPLY, INC
400 WEST OAK RIDGE ROAD
ORLANDO, FL 32809

GRACELAND OWNER LLC
DAN BINAU
EMILY J JACKSON
HARRIS, MCCLELLAN, BINAU & COX P L L
37 W BROAD STREET, SUITE 950
COLUMBUS, OH 43215

GRACIE CORPORATION
DBA LANGDON FLORIST
62 READE STREET
NEW YORK, NY 10007

GRADLEADERS INC
COURTNEY STEELE
8601 ROUCH ROAD
2222 ST 205
AUSTIN, TX 78730

GRADLEADERS INC
PO BOX 206236
DALLAS, TX 75320

GRAGG ADVERTISING LLC
NORA WOLF

Education_Management_II_LLC_Part1.txt

450 E 3TH ST
SUITE 202
KANSAS CITY, MO 64106

GRAHAM O`BRIEN
210 WINORA ST W
W ST PAUL, MN 55118

GRAIN BELT STUDIOS
79 13TH AVE NE
STE 201
MINNEAPOLIS, MN 55413

GRAINER, INC 136-854614385
DEPT 136-854614385
PALATINE, IL 60038-0001

GRAINER, INC 608832636450
DEPT 832636450
PALATINE, IL 60038-0001

GRAINGER - 802971630
DEPT 802971630
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAINGER 868557687
DEPT. 868557687
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 855829149
PALATINE, IL 60038-0001

GRAINGER INC
DEPT C-PAY
PALATINE, IL 60038-0001

GRAINGER INC
DEPT. 048-800330144
PALATINE, IL 60038-0001

GRAINGER INC
DEPT. 824848485
PO BOX 419267
KANSAS CITY, MO 64141

GRAINGER INDUSTRIAL SUPPLY
DEPT. 608-832636450
PALATINE, IL 60038-0001

GRAINGER
DEPT 873030779
PALATINE, IL 60038

GRAINGER
DEPT. 858465586
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAINGER, INC 592824610349
DEPT 592 - 824610349
PALATINE, IL 60038-0001

Education_Management_II_LLC_Part1.txt

```
GRAINGER, INC 608808470181
DEPT 608-808470181
PALATINE, IL 60038-0001

GRAINGER, INC
DEPT 839397866
PALATINE, IL 60038-0001

GRAINGER, INC
DEPT 872571831
PALATINE, IL 60038-0001

GRAINGER, INC
DEPT 873030779
PALATINE, IL 60038-0001

GRAINGER, INC
DEPT 884118571
PALATINE, IL 60038-0001

GRAINGER, INC
DEPT. 480-861300192
PALATINE, IL 60038-0001

GRAINGER, INC. - 806170478
PO BOX 419267
DEPT. 480-806170478
KANSAS CITY, MO 64141-6267

GRAINGER, INC.
DEP 753-824848485
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAINGER, INC.
DEPT 872571631
PALATINE, IL 60038-0001

GRAINGER, INC.
PO BOX 419267
DEPT. 480-859340010
KANSAS CITY, MO 64141-6267

GRAND HYATT TAMPA BAY
C/O WELLS FARGO
PO BOX 203090
DALLAS, TX 75320

GRAND STRAND MEDICAL
VALERIE LEAPHART
809 82ND PARKWAY
MYRTLE BEACH, SC 29572

GRANDE COMMUNICATIONS NETWORKS
DANA RUFF
401 CARLSON CIRCLE
SAN MARCOS, TX 78666

GRANDE COMMUNICATIONS NETWORKS
PO BOX 660401
DALLAS, TX 75266
```

Education_Management_II_LLC_Part1.txt

GRANDE OASIS INVESTMENTS
KRISTIE HICKMAN
3516 GRAND CAYMAN DRIVE
TAMPA, FL 33614

GRANDE OASIS
8649 N HIMES AVENUE
TAMPA, FL 33614

GRANDMAS BAKERY
1765 BUERKLE RD
WHITE BEAR, MN 55110

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVE EXT
QUINCY, MA 02171

GRANITE TELECOMMUNICATIONS
CLIENT ID #311
PO BOX 983119
BOSTON, MA 02298-3119

GRANITE TELECOMMUNICATIONS
WWW.GRANITE.COM
PO BOX 1405
LEWISTON, ME 04243-1405

GRANT BALDWIN VIDEOGRAPHY
3076 CLARK DR
VANCOUVER, BC V5N 3J1
CANADA

GRANT CORLEY ART DESIGN
GRANT CORLEY
113 N ELLWOOD AVE
BALTIMORE, MD 21224

GRANT STREET GROUP INC
WILLIAM K HASKINS
429 FORBES AVE
STE 1800
PITTSBURGH, PA 15219

GRAPHIC DESIGN USA
89 FIFTH AVENUE
SUITE 901
NEW YORK, NY 10003

GRAPHIS
LINH TRUONG
389 5TH AVE
STE 11-5
NEW YORK, NY 10016

GRAUDINS, SAMANTHA R
3801 STONE WAY N APT 202
SEATTLE, WA 98103

GRAVEL & SHEA
FLOSSIE MILLER
76 ST PAUL STREET
PO BOX 369
BURLINGTON, VT 05402-0369

Education_Management_II_LLC_Part1.txt

```
GRAVITY HILL LLC
DBA CAPITOL AWNING
DONNA CREASY
5004 W CLAY ST
RICHMOND, VA 23230

GRAY ASSOCIATES INC
ELLEN WASLEY
355 SUDBURY RD
CONCORD, MA 01742

GRAY FOR ASSEMBLY 2016
1201 K ST
STE 710
SACRAMENTO, CA 95814

GRAY LINE OF TENNESSEE
186 FIRST STREET
NASHVILLE, TV 37213

GRAY LINE OF TN
186 N 1ST ST
NASHVILLE, TN 37214

GRAY PROPERTY 3401 LLC
DBA JACKSON SQUARE APARTMENTS
HOLLIE ABERNATHY
455 DEKALB INDUSTRIAL WAY
DECATUR, GA 30030

GRAY ROBINSON
301 E PINE STREET-SUITE 1400
PO BOX 3068
ORLANDO, FL 32802

GRAYBAR CANADA
BAY 105, 2765 48TH AVENUE NE
CALGARY, AB T3J 5M9
CANADA

GRAYBAR ELECTRIC COMPANY, INC
PO BOX 403052
ATLANTA, GA 30384

GRAYBAR ELECTRIC
12444 COLLECTIONS CTR DR
CHICAGO, IL 60693-2444

GRAYBAR ELECTRIC
PO BOX 403052
ATLANTA, GA 30384

GRAYSON SHARPE
2102-739 PRINCESS ST
NEW WESTMINSTER, BC V3M 6V6
CANADA

GREAT AMERICAN FINANCE COMPANY
20 NORTH WACKER DR
STE 2275
CHICAGO, IL 60606-3096
```

Education_Management_II_LLC_Part1.txt

GREAT BASIN INDUSTRIAL
SHANNON O`NEAL
1284 W FLINT MEADOW DR #A
KAYSVILLE, TX 84037

GREAT LAKES COCA COLA
DISTRIBUTION
PO BOX 809082
CHICAGO, IL 60680-9082

GREAT LAKES COCA-COLA DIST
COCA COLA BOTTLING
33076 COLLECTION CENTER DR
CHICAGO, IL 60693-0330

GREAT LAKES EDUCATIONAL LOAN S
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES HIGHER ED CORP
4333 S 27TH STREET
MILWAUKEE, WI 53221

GREAT LAKES HIGHER ED CORP
PO BOX 7961
MADISON, WI 53707-7961

GREAT LAKES HIGHER ED CORP
PO BOX 83230
CHICAGO, IL 60691-0230

GREAT LAKES HIGHER EDUC CORP
2401 INTERNATIONAL LANE
MADISON, WI 53704

GREAT LAKES HIGHER EDUC CORP
PERFORMANT NATIONAL PAYMENT CT
PO BOX 205789
DALLAS, TX 75320

GREAT LAKES HIGHER EDUC CORP
PO BOX 30947
SALT LAKE CITY, UT 84130

GREAT LAKES HIGHER EDUCATION
C/O NATIONAL PROCESSING CENTER
PO BOX 9054
PLEASANTON, CA 94566-9054

GREAT LAKES HIGHER EDUCATION
C/O NATIONAL PROCESSING CENTER
PO BOX 9055
PLEASANTON, CA 94566-9055

GREAT LAKES SERVICE
SOUTH TOWN FOOD SERVICE
27766 NETWORK PL
LOCKBOX 27766
CHICAGO, IL 60673-1277

GREAT LAKES
PO BOX 530229
ATLANTA, GA 30353

Education_Management_II_LLC_Part1.txt

```
GREAT LAKES
US DEPARTMENT OF EDUCATION
PO BOX 530229
ATLANTA, GA 30353-0229

GREAT LAKES
US DEPTARTMENT OF EDUCATION
PO BOX 530229
ATLANTA, GA 30353-0229

GREAT OAK
JOHN ZERHUSEN
110 GREAT OAKS DR
CINCINNATI, OH 45241

GREAT OAKS INSTITUTE OF
TECH. & CAREER DEVEL
3254 E KEMPER RD
CINCINNATI, OH 45241-1581

GREAT OAKS INSTITUTE OF
TECHNOLOGY & CAREER DEVELOPMEN
PO BOX 636152
CINCINNATI, OH 45263-6152

GREATE BAY COUNTRY CLUB
901 MAYS LANDING RD
SOMERS POINT, NJ 08244

GREATER AKRON CHAMBER
ONE CASCADE PLAZA
17TH FLOOR
AKRON, OH 44308-1192

GREATER ATLANTA FAMILY HEALTHCARE LLC
JOYCE LEWIS
3700 MARKET ST STE C
CLARKSTON, GA 30021

GREATER AUSTIN CHAMBER OF COMMERCE
FELIPE CANTU
535 EAST 5TH STREET
AUSTIN, TX 78704

GREATER CHARLOTTE CHAMBER OF
KAREN RUNYON
PO BOX 20103
CHARLOTTE, NC 28282

GREATER CINCINNATI LIBRARY
10250 ALLIANCE RD
STE 225
CINCINNATI, OH 45242

GREATER CINCINNATI LIBRARY
DBA SWON LIBRARIES
10815 INDECO DRIVE, STE200
CINCINNATI, OH 45241-2926

GREATER CINCINNATI LIBRARY
DBA SWON LIBRARIES
10901 REED HARTMAN HIGHWAY
```

Education_Management_II_LLC_Part1.txt
SUITE 120
CINCINNATI, OH 45242

GREATER CINCINNATI POLICE
ATHLETIC ASSOCIATION
4975 GLENWAY AVE - APT 3
CINCINNATI, OH 45238-3914

GREATER CLEVELAND HEALTHCARE
ASSOCIATION
BETH MILLS
1226 HURON RD
CLEVELAND, OH 44115

GREATER CLEVELAND PARTNERSHIP
COLLEEN TAHAN
PO BOX 74995
CLEVELAND, OH 44194

GREATER COLUMBIA CHAMBER OF COMMERCE
930 RICHLAND ST
COLUMBIA, SC 29201

GREATER DURHAM CHAMBER OF COMM
MABLE ROGERS
300 W MORGAN ST
STE 1400
DURHAM, NC 27702

GREATER DURHAM CHAMBER OF
COMMERCE
PO BOX 3829
DURHAM, NC 27702

GREATER GREENVILLE CHAMBER OF COMMERCE
JANET KOSS
24 CLEVELAND ST
GREENVILLE, SC 29601

GREATER LAPORTE CHAMBER OF COMMERCE
RITA MROZINSKI
803 WASHINGTON STREET
LAPORTE, IN 46350

GREATER NORTH FULTON CHAMBER OF COMMERCE
RICHARD LEVEILLE
11605 HAYNES BRIDGE RD
STE # 100
ALPHARETTA, GA 30004

GREATER OKLAHOMA CITY
CHAMBER OF COMMERCE
123 PARK AVENUE
OKLAHOMA CITY, OK 73102

GREATER PHILADELPHIA CHAMBER
OF COMMERCE
200 SOUTH BROAD STREET
SUITE 700
PHILADELPHIA, PA 19102-3896

GREATER PITTSBURGH CHAMBER OF COMMERCE
SARA GAAL

Education_Management_II_LLC_Part1.txt

11 STANWIX ST
17TH FLOOR
PITTSBURGH, PA 15222-1312

GREATER PITTSBURGH COMMUNITY FOOD BANK
SHARON HARM
1 NORTH LINDEN ST
DUQUESNE, PA 15110

GREATER RALIEGH CHAMBER
JIM WHITE
PO BOX 2978
RALEIGH, NC 27602

GREATER RICHMOND CHAMBER OF COMMERCE
ROB ANDERSON
PO BOX 1598
RICHMOND, VA 23218

GREATER RICHMOND CHAMBER
OF COMMERCE
PO BOX 26486
RICHMOND, VA 23261-6486

GREATER RICHMOND CONV CTR
DONNA REID
403 N THIRD ST
RICHMOND, VA 23219

GREATER SARASOTA CHAMBER OF COMMERCE
DONALD E SCHLEICHER
1945 FRUITVILLE ROAD
SARASOTA, FL 34236

GREATER SEATTLE BUSINESS ASSOC
AMY BURDICK
400 EAST PINE ST
STE 322
SEATTLE, WA 98122

GREATER SEATTLE CHAMBER OF COMMERCE
RON ARMITAGE
1301 5TH AVENUE -STE#2500
SEATTLE, WA 98101-2603

GREATER SEATTLE CHAMBER OF
COMMERCE
PO BOX 94693
SEATTLE, WA 98124-6993

GREATER ST CHARLES COUNTY
CHAMBER OF COMMERCE
SCOTT TATE
2201 FIRST CAPITOL DR
ST CHARLES, MO 63301

GREATER TAMPA CHAMBER OF COMMERCE
PO BOX 420
TAMPA, FL 33601

GREATER TAMPA CHAMBER OF
COMMERCE INC
201 NORTH FRANKLIN ST

Education_Management_II_LLC_Part1.txt
STE 201
TAMPA, FL 33602

GREATER THAN ENTERTAINMENT
ALEX
8201 E PACIFIC PL
STE 510
DENVER, CO 80238

GREATER VANCOUVER PROFESSIONAL
1405 ANDERSON ST
3RD FL
VANCOUVER, BC V6H 3R5
CANADA

GREEN AND SPIEGEL
390 BAY STREET
SUITE 2800
TORONTO, ON M5H 2Y2
CANADA

GREEN ARTS LANDSCAPING
MATTHEW MARGULIES
500 ALVIS LN
WINSTON-SALEM, NC 27107

GREEN COAST RUBBISH INC
506 BRAND STREET
NORTH YORK, BC V7N 1G1
CANADA

GREEN CROSS TRAINING SERVICES
7442 TALON SQ
VANCOUVER, BC V5S 3X6
CANADA

GREEN GUARD FIRST AID & SAFETY
4159 SHORELINE DR DEPT. A
ST. LOUIS, MO 63045

GREEN MOUNTAIN ENERGY CO
DEPT 1233
PO BOX 121233
DALLAS, TX 75312-1233

GREEN MOUNTAIN ENERGY CO
PO BOX 650001
DALLAS, TX 75265-0001

GREEN MOUNTAIN ENERGY CO.
PO BOX 328
HOUSTON, TX 77001

GREEN MOUNTAIN ENERGY CO.
PO BOX 689008
AUSTIN, TX 78768

GREEN PROFESSIONAL SERVICES
6630 BELLS MILL DR
CHARLOTTE, NC 28269

GREEN, TOM
5470 SW 70TH PLACE

Education_Management_II_LLC_Part1.txt

MIAMI, FL 33155

GREENBARN POTTERS SUPPLY
9548 - 192ND STREET
SURREY, BC V4N 3R9
CANADA

GREENEST HOTEL LLC
DBA PROXIMITY HOTEL
TAMARA MCALLISTOR
324 N WENDOVER AVE
SUITE 300
GREENSBORO, NC 27408

GREENFIELD SIGNS INC
PHILLIP WALSH
716 W MAIN ST
GREENFIELD, IN 46140

GREENSBORO HIGH POINT MARRIOTT
AIRPORT
AMBER SAWYER
ONE MARRIOTT DRIVE
GREENSBORO, NC 27409

GREENSBORO NEWS & RECORD
200 E MARKET ST
GREENSBORO, NC 27401

GREENVILLE CNTY TAX COLLECTOR
DEPT 390
PO BOX 100221
COLUMBIA, SC 29202-3221

GREENVILLE CNTY TAX COLLECTOR
PO BOX 225
GREENVILLE, SC 29602

GREENVILLE COUNTY TAX COLLECTOR
301 UNIVERSITY RIDGE, SUITE 700
GREEENVILLE, SC 29601

GREENVILLE DRIVE LLC
MICHAEL DEMAINE
945 S MAIN STREET
GREENVILLE, SC 29601

GREENVILLE EVENING ROTARY
C/O JIM SHEETS
136 OLD ALTAMONT RIDGE RD
GREENVILLE, SC 29609

GREENVILLE EVENING ROTARY
CHARITIES
C/O EDWARD IRICK
518 LANCELOT DR
SIMPSONVILLE, SC 29681

GREENVILLE EVENING ROTARY
JIM SHEETS
728 N PLEASANTBURG DR
GREENVILLE, SC 29607

Education_Management_II_LLC_Part1.txt

GREENVILLE PLASTIC SURGERY PA
DBA ADVANCED COSMETIC SURGERY
ALICE LINTON
29 ROCKY SLOPE RD
GREENVILLE, SC 29607

GREENVILLE TRANSIT AUTHORITY
206 S MAIN ST
GREENVILLE, SC 29601

GREENWICH INC DBA COMMERCIAL KITCHEN
AR
PO BOX 831128
SAN ANTONIO, TX 78283

GREENWICH INC
VIDAL MUNOZ
PO BOX 831128
SAN ANTONIO, TX 78283

GREENWOOD HEALTHCARE SPECIALISTS FOR
WOMEN
1216 E APACHE ST
TULSA, OK 74106

GREG MINDORFF
509-1701 POWELL ST
VANCOUVER, BC V5L 5C9
CANADA

GREG SCHOEN
219-1859 WOODWAY PLACE
BURNABY, BC V5B4T6
CANADA

GREGORY A BURRELL
PO BOX 860026
MINNEAPOLIS, MN 55486-0026

GREGORY A LATCHAW
1835 WALDORF DR
ROYAL PALM BEACH, FL 33411

GREGORY CALONE
7332 ETHANS WAY
BURLINGTON, NC 27215

GREGORY D JORDAN
6900 LENOX VILLAGE DR
APT 451
NASHVILLE, TN 37211

GREGORY DOTY JORDAN
300 OVERBROOK DRIVE
BRISTOL, TN 37620

GREGORY F X DALY COLLECTOR OF REVENUE
1200 MARKET STREET
ROOM 410
ST LOUIS, MO 63103-2841

GREGORY GILMORE
205 NW 101 STREET

Education_Management_II_LLC_Part1.txt

SEATTLE, WA 98177

GREGORY L H GAYLE
4096 PIEDMONT AVE
OAKLAND, CA 94611

GREGORY LEACH
ARNOLD DUVERNAY
720 GOODLETTE RD SUITE 500
NAPLES, FL 34102

GREGORY O`BRIEN
900 GULF SHORE DRIVE
UNIT 1021
DESTIN, FL 32541

GREGORY O`BRIEN
THE HIGHER EDUCATION GROUP
3016 BAY VILLAS DR
MIRAMAR BEACH, FL 32550

GREGORY PEISTRUP
7423 DESERTSCAPE AVE
LAS VEGAS, NV 89178

GREGORY R URBANIAK
606 COLONY TRAIL
MCHENRY, IL 60050

GREGORY STEVENS
20 SUNSET DRIVE
WEEMS, VA 22576

GREMAR CITY CENTER PARKING
PO BOX 8219
PORTLAND, OR 97207-8219

GREY HOUSE PUBLISHING
PO BOX 56
4919 ROUTE 22
AMENIA, NY 12501

GREY HOUSE PUBLISHING
PO BOX 860
185 MILLERTON ROAD
MILLERTON, NY 12546

GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353

GRIFFIN, NELLIE AYN HATCHELL
3304 GEORGE STREET
THUNDERBOLT, GA 31404

GRIFFIS BELLTOWN
JENNIFER HIGGINBOTHAM
6400 S FIDDLERS GREEN CIRCLE
SUITE 1200
DENVER, CO 80111

GRIMM TROPHY AND GIFTS
TERRY ALBRIGHT

Education_Management_II_LLC_Part1.txt

2265 CARLISLE RD
YORK, PA 17404

GRIVEL JUSTINA HERA GOMEZ
8324 NW 142 ST
MIAMI LAKES, FL 33016

GRIZZLY INDUSTRIAL INC
PO BOX 2069
BELLINGHAM, WA 98227

GROOMED HOMES LLC
900 HARTFORD LN
N CHESTERFIELD, VA 23236-3364

GROUP PICS NOW
SCOTT CAMPBELL
1305 E 120TH ST
OLATHE, KS 66061

GS MORTGAGE SECURITIES CORP II
GSMS 2004-GG2 HAMPDEN OFFICE
KRISTIE ALLEN
1700 LINCOLN ST
LOWER LEVEL 3
DENVER, CO 80274

GSCP (NP) LP (1)
1 SOUND SHORE DR #200
GREENWICH, CT 06830

GSE MINISTRIES INC
NAKISHA KINLAW
7545 BRIAR CLIFF CIRCLE
LAKE WORTH, FL 33467

GS-PPA LLC
DBA GOVERNMENT STRATEGIES
SARAH NASH
229 SHELBY ST
FRANKFORT, KY 40601

GSR GROUP, INC.
PO 390416
MINNEAPOLIS, MN 55439

GTA
CATHLEEN CASTRO-ESPINA
PO BOX 22889
BARRIGADA, GU 96921-2889

GUADALUPE ALTERNATIVE PROGRAMS
LINDA VAZQUEZ
381 E ROBIE STREET
ST. PAUL, MN 55107

GUAM COMMUNITY COLLEGE
LOLITA REYES
PO BOX 23069
GMF, GUAM 96921
GUAM

GUAM DEPARTMENT OF ADMINISTRAT

Education_Management_II_LLC_Part1.txt

DIVISION OF ACCOUNTS
590 SOUTH MARINE CORPS DR
ITC BLDG 7TH FL
TAMUNING, GU 96913

GUAM FOUNDATION FOR EMPLOYERS
SUPPORT OF GUARD & RESERVE
NORMA CASTILLON
430 ARMY DR BLDG 300
BARRIGADA, GU 96913

GUAM PUBLICATIONS, INC.
DBA PACIFIC DAILY NEWS
VANGIE R MADIGAN
PO BOX DN
HAGATNA, GU 96932
GUAM

GUAM TAXPAYER SERVICES
PO BOX 23607
GUAM, GU 96921

GUANGSON CONSULTING
450-4789 KINGSWAY
BURNABY, BC V5H 0A3
CANADA

GUARANTEE ELECTRICAL CONSTRUCT
3415 BENT AVENUE
ST LOUIS, MO 63116

GUARANTEE ELECTRICAL CONSTRUCT
PO BOX 78369
ST LOUIS, MO 63178-8369

GUARDIAN ALARM
1507 BROOKPARK RD
CLEVELAND, OH 44109

GUARDIAN ALARM
KRIS ZIELINSKI
1810 JEFFERSON AVE
TOLEDO, OH 43604

GUARDIAN ALARM
PO BOX 5038
SOUTHFIELD, MI 48086

GUDMUNDSON COMPANY PAINTING
CONTRACTORS INC
NICOLE DI RE
102 LAKE AVE S
RENTON, WA 98057

GUENDALINA CHESNEY
15 MARTELE CT
SIMPSONVILLE, SC 29680

GUGGIARI MED
14420 W MEEKER BLVD #105
SUN CITY WEST, AZ 85375

GUGLIELMO & ASSOCIATES

Education_Management_II_LLC_Part1.txt

P O BOX 41688
TUCSON, AZ 85717

GUIDE FABRICS INC
262 W 38TH ST
NEW YORK, NY 10018

GUIDEPOST SOLUTIONS LLC
415 MADISON AVE
11TH FL
NEW YORK, NY 10017

GUIDEPOST SOLUTIONS LLC
DAVID COOK
433 CALIFORNIA ST
STE 800
SAN FRANCISCO, CA 94104

GUILDCRAFT INC
BOB KNAPER
401 SOUTH SHERMAN ST
YORK, PA 17403

GUILFORD COUNTY TAX DEPARTMENT
PO BOX 3328
GREENSBORO, NC 27402

GUILFORD COUNTY TAX DEPARTMENT
PO BOX 71072
CHARLOTTE, NC 28272

GUILFORD COUNTY TAX OFFICE
PO BOX 71072
CHARLOTTE, NC 28272

GUILFORD PUBLICATIONS, INC.
DEPT. L4, 72 SPRING STREET
TANISHA STUCKES
NEW YORK, NY 10012

GUILFORD PUBLICATIONS, INC.
LAURA
370 SEVENTH AVE
STE 1200
NEW YORK, NY 10001-1020

GUILFORD PUBLICATIONS, INC.
LAURA
72 SPRING STREET
NEW YORK, NY 10012

GUILLERMO ORTIZ MD
SUSAN SILVA
249 SOUTH MAIN STREET
WHARTON, NH 07885

GUITAR CENTER #550
DBA GCPRO
750 COMMONWEALTH AVE
BOSTON, MA 02215

GUITAR CENTER
1255 BOYLSTON ST

Education_Management_II_LLC_Part1.txt

BOSTON, MA 02215

GUITAR CENTER
PO BOX 4769
WESTLAKE VILLAGE, CA 91359

GUITAR CENTER
PO BOX 5111
THOUSAND OAKS, CA 91359-5111

GULF SHORE MEDIA LLC
DIANA CLENNY
330 S PINEAPPLE DR STE 205
SARASOTA, FL 34236

GULIFORD COUNTY BOARD OF EDUCATION
ADDRESS UNAVAILABLE AT TIME OF FILING
ALAN W DUNCAN
GREENSBORO, NC 27401

GUND
JENNIFER KRAYEN
1 RUNYONS LANE
EDISON, NJ 08817

GUO, YU JADE
26 E 53RD AVENUE
VANCOUVER, BC V5X 1H6
CANADA

GURNEET CHATTHA
4532 NAVATO ST
UNION CITY, CA 94587

GURSTEL CHARGO PA
9320 EAST RAINTREE DRIVE
SCOTTSDALE, AZ 85260

GURSTEL STALOCH AND CHARGO PA
6681 COUNTRY CLUB DRIVE
GOLDEN VALLEY, MN 55427

GURTEAU JOSEPH
1897 SHERWOOD
FOREST BLVD
WEST PALM BEACH, FL 33415

GUSTAVO DIAZ
5773 FORESTER LK DR
SARASOTA, FL 34243

GUSTAVO PAGES
1335 SW 90 AVE
WESTCHESTER MIAMI, FL 33174

GUY DANSEREAU
772 W.27TH AVENUE
VANCOUVER, BC V5Z 2G6
CANADA

GUY DOUGLAS
1342 YALE ST
FRONT

Education_Management_II_LLC_Part1.txt
SANTA MONICA, CA 90404

GUY JACQUEZ
1101 NW 14TH COURT
FORT LAUDERDALE, FL 33311

GUY WATNEY
ANESTHESIA SERVICE & EQUIPMENT
11184 ANTIOCH RD #128
OVERLAND PARK, KS 66210

GWEN MAY
530 25TH PL, NE
WASHINGTON, DC 20002

GWENDOLYN K EVATT
55 KAY DRIVE
HARTWELL, GA 30643

GWENDOLYN STEWART
4620 NAILOR RD
VICKS BURG, MS 39180

GWENDOLYN WIGAND BOLLING
8340 RIVERWALK DRIVE
CLEMMONS, NC 27012

GYFORD PRODUCTIONS LLC
JASON SANER
891 TRADEMARK DR
RENO, NV 89521-5943

GYNECOLOGY & WELLNESS CENTER
MELISSA A DELGADO MD
8292 - C OLD COURTHOUSE RD
VIENNA, VA 22182

GYPSIES TRAMPS & THIEVES INC
71 NASSAU ST #12C
NEW YORK CITY, NY 10038

H & M DEVELOPMENT & MGMT, LLC.
DBA DECATUR ATLANTA PRINTING
MARTIN TERRY
205 SWANTON WAY
DECATUR, GA 30030

H & M MANAGEMENT ASSOCIATES
HEATHER TULL OR MARK KROH
303 EAST MARKET STREET
YORK, PA 17403

H & R ELECTRIC OF FINDLAY INC
WES RUSSELL
520 E EDGAR AVE
PO BOX 547
FINDLAY, OH 45840

H & W SALES CO INC
42 W MONTGOMERY CROSS RD
UNIT G
SAVANNAH, GA 31416

Education_Management_II_LLC_Part1.txt

H & W SALES CO, INC.
TIM HARRIOTT
74 W MONTGOMERY CROSSROAD
SAVANNAH, GA 31406

H MARKETING SERVICES INC
419 STATION ST
BRIDGEVILLE, PA 15017

H T HACKNEY CO
4015 COLLINS LN
PO BOX 436687
LOUISVILLE, KY 40245-6687

H T HACKNEY CO
JOHN GROSSMAN
9330 ADAMO DRIVE
PO BOX 351
TAMPA, FL 33619

HA YOUNG KIM
7769 NELSON AVENUE
BURNABY, BC V5J 4E1
CANADA

HAAB INVESTORS
2314 MARKET ST
PHILADELPHIA, PA 19103

HAB DLT
BERKHEIMER
PO BOX 25153
LEHIGH VALLEY, PA 18002

HABITAT FOR HUMANITY OF
ORANGE COUNTY
BEN NICOLL
2200 RITCHEY ST
SANTA ANA, CA 92705

HACHETTE BOOK GROUP USA
PO BOX 8828
JFK STATION
BOSTON, MA 02114

HACHETTE BOOK GROUP
PO BOX 11007
STN A
TORONTO, ON M5W 2G5
CANADA

HACI SERVICE LLC
RAY MALDONADO
2108 W SHANGRI-LA
PHOENIX, AZ 85029

HAERTLING, JOHN
DBA HAERTLING.COM, LLC
609 SOUTH TAYLOR AVE. STE # D
LOUISVILLE, CO 80027

HAGADONE PRINTING COMPANY INC
JODI UEHARA

Page 569

Education_Management_II_LLC_Part1.txt

274 PUUHALE ROAD
HONOLULU, HI 96819

HAGADONE PRINTING COMPANY INC
PO BOX 30041
HONOLULU, HI 96820-0041

HAGERMAN FAMILY PHSICIANS INC
SHANNON
128 DEPOT STREET
WAUSEON, OH 43567

HAGGERTY CORRIDOR PARTNERS LLC
DBA HAGGERTY CORRIDOR OFFICE
CENTRE IV, LLC
39000 COUNTRY CLUB DRIVE
FARMINGTON HILLS, MI 48331

HAGGERTY CORRIDOR PARTNERS LLC
DBA HAGGERTY CORRIDOR OFFICE
CENTRE V, LLC.
39000 COUNTRY CLUB DR
FARMINGTON HILLS, MI 48331

HAHN JR, TERENCE J
2143 LEHMAN ST
EAU CLAIRE, WI 54701

HAHN, EMILY E
3827 SHASTA ST UNIT B
SAN DIEGO, CA 92109

HAL LEONARD CORPORATION
BIN 88410
MILWAUKEE, WI 53288-0410

HAL LEONARD CORPORATION
PO BOX 127
WINONA, MN 55987

HALEY MILLWOOD BROWN
5695 GOLD CREEK BAY
HICKORY, NC 28601

HALEY, PATRICK J
12110 185TH STREET W
LAKEVILLE, MN 55044

HALIFAX HEALTH CARE SYSTEMS
RYAN REES
PO BOX 732901
DALLS, TX 75373-2901

HALIMAT ANAZA
7131 AURORA FALL LANE
HOUSTON, TX 77083

HALL, KATHRYN E
6306 S MAIN AVE
TAMPA, FL 33611

HALL`S RENTAL SERVICE INC
6130 WEST HOWARD

Education_Management_II_LLC_Part1.txt

NILES, IL 60714

HALLETT & SONS EXPERT MOVERS
7535 WEST 59TH STREET
SUMMIT, IL 60501

HALLETT JR, FRANKLIN W
882 STOVERSTOWN ROAD
YORK, PA 17408

HALLMARK BUSINESS CONNECTIONS
PO BOX 843252
KANSAS CITY, MO 64184-3252

HALLMARK BUSINESS CONNECTIONS
TCF TOWERS
KATIE BLAUL
121 SOUTH 8TH STREET
SUITE 700
MINNEAPOLIS, MN 55402

HALLS RENTAL SERVICE INC
CUSTOMER SERVICE
6130
NILES, IL 60714

HALO
25420 NETWORK PL
CHICAGO, IL 60673-1254

HALO
3182 MOMENTUM PLACE
CHICAGO, IL 60689-5331

HALOGEN SOFTWARE INC
SEAN CONRAD
495 MARCH ROAD
SUITE 100
OTTAWA, ON K2K 3G1
CANADA

HALOGEN SOFTWARE INC.
KYLA MASON
PO BOX 66512
CHICAGO, IL 60666-0512

HALPERNS STEAK & SEAFOOD CO
4685 WELCOME ALL RD
ATLANTA, GA 30349

HALPERNS STEAK & SEAFOOD
PO BOX 116421
ATLANTA, GA 30366-6421

HALVORSON MODEL MANAGEMENT
TRACI HALVORSON
3777 STEVENS CREEK BLVD
APT # 440
SANTA CLARA, CA 95051

HAMEROFF LAW GROUP, P C
3443 E FT LOWELL RD STE 101
TUCSON, AZ 85716-1617

Page 571

Education_Management_II_LLC_Part1.txt

HAMILTON COUNTY GOVERNMENT
HAMILTON COUNTY JUVENILE COURT
BARBARA GORDON
CLERK
1600 E 3RD ST
CHATTANOOGA, TN 37404

HAMILTON CTY MUNICIPAL COURT
1000 MAIN ST
RM 115
CINCINNATI, OH 45202

HAMMER ENT INC
DBA PIGGIE PIES PIZZA
MIKE HAMAUEI
5315 GREENVILLE
STE 120 B
DALLAS, TX 75206

HAMMERMAN & HULTGREN PC
3101 N CENTRAL AVENUE
SUITE 500
PHOENIX, AZ 85012

HAMMONDLAW P C
1829 REISTERSTOWN ROAD
SUITE 410
BALTIMORE, MD 21208

HAMPDEN-SYDNEY COLLEGE
PO BOX 667
C/O JASON FERGUSON
OFFICE OF ADMISSIONS
HAMPDEN-SYDNEY, VA 23943

HAMPTON CITY SCHOOLS
1 FRANKLIN STREET
HAMPTON, VA 23669

HAMPTON INN & SUITES MIDTOWN
SAVANNAH
20 JOHNSTON ST
SAVANNAH, GA 31405

HAMPTON ROADS CHAMBER
JUAN JOHNSON
500 E MAIN ST
STE 700
NORFOLK, VA 23510

HAMPTON ROADS CHAMBER
PO BOX 327
NORFOLK, VA 23501

HAMPTON ROADS CHAMBER
PO BOX 455
WAVERLY, PA 18471

HAMPTON ROADS FINANCE CO LLC
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

Education_Management_II_LLC_Part1.txt

HAMPTON ROADS FINANCE COMPANY
CO PORTSMOUTH CIRCUIT COURT
PO BOX 1217
PORTSMOUTH, VA 23705-1217

HAMZAT OSHUN
1810 COMMERCE ST #621
DALLAS, TX 75201

HANCOCK CHAMBER OF COMMERCE
TRACY DUNN
123 EAST MAIN CROSS STREET
FINDLAY, OH 45840

HAND2MIND INC
500 GREENVIEW COURT
VERNON HILLS, IL 60061

HAND2MIND INC
6642 EAGLE WAY
CHICAGO, IL 60678-1066

HANDA SAYI
4000 SIGMA RD #2301
FARMERS BRANCH, TX 75244

HANDS FOR HOPE
DIANE ALLEN
11210 OTSEGO ST
NORTH HOLLYWOOD, CA 91601

HANDSON JACKSONVILLE LLC
PEGGI DONALDSON
6817 SOUTHPOINT PARKWAY #1902
JACKSONVILLE, FL 32216

HANERHOFF, CHERYL G
122 E WESTHOFF PL
COARDNER, KS 66030

HANGMAN CORPORATION
210 BRAND LANE
STAFFORD, TX 77477

HANNA HA
15447 JACKSON DR
FONTANA, CA 92336

HANNAH DAVIS LANGLEY
1202 MARYDALE DR SW
LILBURN, GA 30047

HANNAH VERBEUREN PHOTOGRAPHY
HANNAH VERBEUREN
5404 WHITSETT AVE 113
VALLEY VILLAGE, CA 91607

HANOVER GENERAL DISTRICT COURT
PO BOX 176
HANOVER, VA 23069

HANOVER PARTNERSHIP INVESTMENT XII LCC

Page 573

Education_Management_II_LLC_Part1.txt

BRITNEY M WEIL,
700 NORTH ST. MARY`S STREET, STE 1800
SAN ANTONIO, TX 78205

HANOVER PARTNERSHIP INVESTMENT XII LLC
ADRIENNE FARRELL
C/O TRANSWESTERN
8200 IH-10 WEST, SUITE 315
SAN ANTONIO, TX 78230

HANOVER PARTNERSHIP INVESTMENT XII, LLC
PAUL T CURL
CURL STAHL GEIS A PROFESSIONAL CORP
700 NORTH ST. MARY`S STREET, SUITE 1800
SAN ANTONIO, TX 78205

HANOVER PARTNERSHIP INVESTMENT
C/O TRANSWESTERN
8200 IH-10 WEST SUITE 810
SAN ANTONIO, TX 78230

HANOVER PARTNERSHIP INVESTMENT
XII LLC
C/O TRANSWESTERN
4801 NW LOOP 410 STE 100
SAN ANTONIO, TX 78229

HANOVER PARTNERSHIP INVESTMENT
XXI, LLC
MARCY BARBER
19 BENEDICT PLACE
GREENWICH, CT 06830

HANOVER RESEARCH COUNCIL LLC
IVETA ZIFCAKOVA
4401 WILSON BLVD
4TH FLOOR
ARLINGTON, VA 22203

HANRAHAN APC TRUST ACCOUNT
COREY P HANRAHAN
402 WEST BROADWAY
STE 1760
SAN DEIGO, CA 92101

HANRAHAN, JOHN P
4501 WEST 125TH STREET
LEAWOOD, KS 66209

HANS TEUBER
15280 DENSMORE AVE N
SHORELINE, WA 98133

HANSEN ARCHITECTS, PC
PAUL HANSEN
24 DRAYTON STREET, 9TH FLOOR
SAVANNAH, GA 31401

HANTAL CORP
9135 ALABAMA AVENUE
SUITE E
CHATSWORTH, CA 91311

HANYIN EDUCATION CONSULTING IN
AMANDA
230-970 BURRARD STREET
VANCOUVER, BC V6Z 2R4
CANADA

HARBER ADVISORS LLC
29 TIFFANY PL
6G
BROOKLYN, NY 11231

HARBERT MOORE FRONTERA LLC
C/O MOORE & ASSOC INC
PAUL GREENWOOD
4350 EAST WEST HWY
SUITE 500
BETHESDA, MD 20814

HARBIN CLINIC LLC
221 TECHNOLOGY PKWY
ATTN DR AMAR SINGH
ROME, GA 30165

HARBIN CLINIC LLC
HEATHER BOHANNON
550 REDMOND RD
ATTN DR AMAR SINGH
ROME, GA 30165

HARBOUR TEXTILE RENTAL SERVICE
17 HARBOR VIEW DR
NEW CASTLE, DE 19720

HARDEN CONSTRUCTORS INC
MARK HARDEN
11115 MILLS RD #120
CYPRESS, TX 77429

HARDIE`S FRESH FOODS
9715-B BURNET RD
STE 100
AUSTIN, TX 78758

HARDIE`S FRESH FOODS
PO BOX 613216
DALLAS, TX 75261

HARDIE`S FRESH FOODS
PO BOX 671155
DALLAS, TX 75267-1155

HARDIES FRESH FOODS
3137 PRODUCE ROW
HOUSTON, TX 77023

HARDIES FRESH FOODS
MARY ANN SWICK
PO BOX 610413
DALLAS, TX 75261

HARDIES FRESH FOODS
PO BOX 671155
DALLAS, TX 75267-1155

Education_Management_II_LLC_Part1.txt

```
HARDING, TORI
3433 CROWLEY DRIVE
VANCOUVER, BC V5R 6CS
CANADA

HARDWARE GRILL
9698 JASPER AVE
EDMONTON, AB T5H 3V5
CANADA

HARISH MADHAV
2226 SE 2ND ST
BOYNTON BEACH, FL 33435

HARITHA VANKIREDDY
19314 NE 42ND CT
SAMMAMISH, WA 98074

HARLAND TECHNOLOGY SERVICES
2020 SOUTH 156TH CIRCLE
PO BOX 45550
OMAHA, NE 68130

HARLAND TECHNOLOGY SERVICES
PO BOX 93038
CHICAGO, IL 60673-3038

HARLEY, TONYA
100 DUPONT ST APT LL4
BROOKLYN, NY 11222

HAROLD E RICHARDS
373 EASTRIDGE DR
SAVANNAH, GA 31406

HAROLD H HOGG INC
DBA HOGG CONSTRUCTION INC
ROBBIE KENNEDY
1407 WILLIAMS RD
YORK, PA 17402

HAROLD MERISIER
2271 SW 164TH AVE
MIRAMAR, FL 33027

HAROLD T PEART MD
6091 W PICO BLVD
LOS ANGELES, CA 90035

HAROON MIAN MD
15855 WINTERFIELD WAY
MILTON, GA 30004

HARPER COLLINS CANADA LTD
PO BOX 3285, STATION A
TORONTO, ON M5W 4K2
CANADA

HARPER COLLINS PUBLISHERS
P O BOX 360846
PITTSBURGH, PA 15251-6846
```

Education_Management_II_LLC_Part1.txt

```
HARPER COLLINS PUBLISHERS
PO BOX 360846
PITTSBURGH, PA 15234-6846

HARPER LIMBACH LLC
KIM KNARR
9051 FLORIDA MINING BLVD
STE 103
TAMPA, FL 33634

HARPERCOLLINS CHRISTIAN
PUBLISHERS INC
5300 PATTERSON AVE
GRAND RAPIDS, MI 49530

HARPERS TRAIL
490 OKANAGAN WAY
KAMLOOPS, BC V2H 1G7
CANADA

HARRIEL, MARY L
1000 ASHWOOD PKWY APT 1406
ATLANTA, GA 30338-7517

HARRIS & COMPANY
550 BURRARD STREET
14TH FLOOR BENTALL 5
VANCOUVER, BC V6C 2B5
CANADA

HARRIS & FORSTOT INC
BRAD FIERBER
1235 HERMOSA AVE
STE300
HERMOSA BEACH, CA 90254

HARRIS CONNECT
C/O IMODULES SOFTWARE
PO BOX 25572
OVERLAND PARK, KS 66225

HARRIS CONNECT, INC.
1511 ROUTE 22 - STE C-25
ATTN: ROSA NASI
BREWSTER, NY 10509

HARRIS COUNTY SHERIFFS OFFICE
ALARM PERMIT ENFORCEMENT
9418 JENSEN DRIVE
SUITE 1
HOUSTON, TX 77093

HARRIS COUNTY TAX ASSESSOR
PO BOX 3547
HOUSTON, TX 77253-3547

HARRISON, EMILY
5944 JAMIESON AVENUE
ENCINO, CA 91316

HARRISON, TODD B
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603
```

Education_Management_II_LLC_Part1.txt

HARRISONBURG HIGH SCHOOL
1001 GARBERS CHURCH RD
HARRISONBURG, VA 22801

HARRY JONES
690 RAINTREE RD
COLUMBIA, PA 17512

HART HEALTH AND SAFETY
PO BOX 94044
SEATTLE, WA 98124

HART INVESTIGATIONS, INC.
600 HAWTHORNE LANE
PO BOX 1401
MANSFIELD,, OH 44901

HART
1201 E 7TH AVENUE
TAMPA, FL 33605

HARTLEY & MARKS PUBLISHERS INC
HARTLEY & MARKS
400-948 HOMER ST
VANCOUVER, BC V6B 2W7
CANADA

HARVARD BUSINESS PUBLISHING
300 N BEACON STREET
WATERTOWN, MA 02472-2750

HARVARD BUSINESS SCHOOL PUBLISHING CORP.
ACCOUNTS RECEIVABLE
20 GUEST STREET SUITE 700
BRIGHTON, MA 02135

HARVARD LAW REVIEW
GANNETT HOUSE
CATHERINE KLIER
1511 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02138

HARVARD MAINTENANCE INC
59 MAIDEN LN
FL 17
NEW YORK, NY 10038

HARVARD MAINTENANCE INC
59 MAIDEN LN
NEW YORK, NY 10038

HARVARD MAINTENANCE INC.
MICHAEL SCOTT
59 MAIDEN LN
NEW YORK, NY 10038

HARVEST MOUNTAIN FOODS, INC.
PO BOX 50017
COLORADO SPRINGS, CO 80949-0017

HARVEY ROBBINS
2475 RIDGEWATER DR

Education_Management_II_LLC_Part1.txt
MINNETONKA, MN 55305

HASKELL`S INC.
81 S 9TH ST.
SUITE 130
MINNEAPOLIS, MN 55402

HASLER
PO BOX 3808
MILFORD, CT 06460

HASSAN ALKHATIB
2302 JOHN ANDERSON DR
ORMOND BEACH, FL 32176

HATCHETT FOR HOUSE
100 CANTERBURY RD
DUBLIN, GA 31021

HAVEL CAMERA SERVICE
1102 BASSE RD
SAN ANTONIO, TX 78212

HAWAII MEDICAL SERVICE ASSOC
PO BOX 29330
HONOLULU, HI 96820

HAWAII MEDICAL SERVICE ASSOC
PO BOX 29330
HONOLULU, HI 96820-1730

HAWAII MEDICAL SERVICE ASSOC
PO BOX 860
HONOLULU, HI 96808-0860

HAWAII MEDICAL SERVICE
ASSOCIATION
PO BOX 29810
HONOLULU, HI 96820-2210

HAWAII NATIONAL GUARD
ASSOCIATION
NATALIE
3949 DIAMOND HEAD ROAD
HONOLULU, HI 96816

HAWAII PSYCHOLOGICAL ASSOCIATN
RAYMOND FOLEN
PO BOX 833
HONOLULU, HI 96808

HAWAII STATE TAX COLLECTOR
HAWAII DISTRICT OFFICE
COLLECTION
75 AUPUNI ST #101
HILO, HI 96720

HAWAIIAN BUILDING MAINTENANCE
1001 BISHOP ST
ASB TOWER
STE 955
HONOLULU, HI 96813

Education_Management_II_LLC_Part1.txt

```
HAWAIIAN BUILDING MAINTENANCE
JANET KWONG
1001 BISHOP STREET
STE 111
HONOLULU, HI 96813

HAWAIIAN TELCOM
PO BOX 30770
HONOLULU, HI 96820-0770

HAWAIIAN TELECOM
PO BOX 30770
HONOLULU, HI 96820-0770

HAWLEY TROXELL ENNIS & HAWLEY
877 MAIN ST
STE 1000
PO BOX 1617
BOISE, ID 83701-1617

HAY DISTRIBUTING INC
1200 WOODRUFF RD
STE F-3
GREENVILLE, SC 29601

HAY DISTRIBUTING INC
EMILY SAVAGE
11140 RIVERS EDGE RD
PINEVILLE, NC 28134

HAYDE BOLANOS
154 SCOLES AVE
CLIFTON, NJ 07012

HAYDEN BEVERAGE CO
TERRIE CLOUD
1445 COMMERCE AVE
BOISE, ID 83715-5619

HAYDON HOODOO
6205 HYLAWN DR
AUSTIN, TX 78723

HAYES HEALTH ENTERPRISES PLLC
4225 HOLLOWAY ROAD
ALVIN, TX 77511

HAYES JR, HARSKIN
129 ALEXANDER POINTE DR
HOPKINS, SC 29061

HAYES, BECKIE S
50 GATEWAY DR
POOLER, GA 31322

HAYNES BUILDING SERVICE LLC
BIN # 920055
PO BOX 29426
PHOENIX, AZ 85062-9426

HAYNES, ANNA
1580 WHEELOCK LANE #305
ST. PAUL, MN 55117
```

Education_Management_II_LLC_Part1.txt

HAYNSWORTH SINKLER BOYD PA
ONE NORTH MAIN STREET
2ND FLOOR
GREENVILLE, SC 29601-2772

HAYT HAYT & LANDAU
7765 SW 87TH AVE
SUITE 101
MIAMI, FL 33173

HAYT, HAYT & LANDAU
400 MARKET STREET 6TH FLOOR
PHILADELPHIA, PA 19106-2509

HAZEL FAIRBAIRN
201-560 RAVEN WOODS DR
NORTH VANCOUVER, BC V7G 2T3
CANADA

HAZEL MITCHELL
918 NEW CAMP CREEK CHURCH RD
KINGS MOUNTAIN, NC 28086

HB LIBERTY SQUARE LLC
CALLIE MICHLALK
75 BEATTIE PL
STE 110
GREENVILLE, SC 29601

HD SUPPLY FACILITIES MAINTENAN
WILLIAM GRIESE
PO BOX 509058
SAN DIEGO, CA 92150-9058

HEALTH & HOSPITAL CORP
OF MARION COUNTY
3838 N RURAL ST
INDIANAPOLIS, IN 46205

HEALTH ADMINISTRATION PRESS
1 N FRANKLIN STREET
SUITE 1700
CHICAGO, IL 60606-3491

HEALTH ADMINISTRATION PRESS
PO BOX 75145
BALTIMORE, MD 21275-5145

HEALTH CARE COMPLIANCE ASSOC
KARI HENDERSON
6550 BARRIE ROAD
SUITE 250
MINNEAPOLIS, MN 55435-2358

HEALTH EDCO
DBA WRS GROUP LTD
TINA NORWOOD
5045 FRANKLIN AVENUE
WACO, TX 76710

HEALTH EDCO
WRS GROUP LTD

Education_Management_II_LLC_Part1.txt

CARLA BRAZIEL
PO BOX 678405
DALLAS, TX 75267-8405

HEALTH EDUCATORS INC
HEATHER HERTLESS
2201 A EAST PARHAM RD
HENRICO, VA 23228

HEALTH PRACTITIONER OF SOUTH FLORIDA
7660 SW 134 CT
MIAMI, FL 33183

HEALTH PRINT
1104 KEMPER MEADOW DR
CINCINNATI, OH 45240

HEALTH RESOURCES
DBA ALL ONE HEALTH
600 WEST CUMMINGS PARK
STE 3400
WOBURN, MA 01801

HEALTH RESOURCES
PO BOX 1167
WILKES-BARRE, PA 18703

HEALTH RESOURCES
PO BOX 847111
BOSTON, MA 02284-7111

HEALTHCARE EDU CONSULTANTS
ANDREA EFRE
5537 SHELDON RD
STE A
TAMPA, FL 33615

HEALTHCARE FACILITY SOLUTIONS
JESSICA ECHEVERRI
3967 COMMERCE PARKWAY
MIRAMAR, FL 33025

HEALTHCARE PARTNERS
FAMILY MEDICINE LLC
NELSON KRAUCAK
1501 US HWY 441
SUITE 1704
THE VILLAGES, FL 32159

HEALTHCARE UNIFORM COMPANY INC
DBA LIFE UNIFORM
KATIE BERGEN
9954 KENNERLY RD
ST LOUIS, MO 63128

HEALTHCARE UNIFORM COMPANY INC
PO BOX 95304
GRAPEVINE, TX 76099-9734

HEALTHCARE WASTE MANAGEMENT
1075 S WASHINGTON ST
WOLD LAKE, IN 46796

Education_Management_II_LLC_Part1.txt

HEALTHCARE WASTE MANAGEMENT
PO BOX 1218
FRANKFORT, IL 60423

HEALTHCARE WORKFORCE ALLIANCE
OF CENTRAL TEXAS
ANA MEJIA-DIETCHE
PO BOX 5144
AUSTIN, TX 78763

HEALTHPOINT PEDIATRICS
SYLVIA GRAHAM
105 GREENCASTLE ROAD
SUITE A
TYRONE, GA 30290

HEALTHWEALTH INTERNATIONAL LC
DIANE WARD
517 NW 103RD AVE
FT LAUDERDALE, FL 33324

HEALTHY SAN FRANCISCO
PO BOX 194367
SANFRANCISCO, CA 94119-4367

HEALTHY SAN FRANCISCO
PO BOX 78550
SAN FRANCISCO, CA 94107-8550

HEALTHY STEPS PEDIATRICS LLC
MARY B HAMMOCK
3911 MARY ELIZA TRACE
STE 200
MARIETTA, GA 30064

HEART OF TEXAS WORKFORCE DEV
801 WASHINGTON AVE
STE 700
WACO, TX 76701

HEART WOMEN & GIRLS
NADEAH MOHAJIR
4407 S LAKE PARK AVE
CHICAGO, IL 60653

HEARTLAND CAMPUS SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 1840
WINSTON-SALEM, NC 27102-1840

HEARTLAND CAMPUS SOLUTIONS
TYLER HALL
100 GLOBAL VIEW DRIVE
SUITE 800
ATTN: BANKING DEPARTMENT
WARRENDALE, PA 15086

HEARTLAND CPR
10305 WALNUT HOLLOW DR
OKLAHOMA CITY, OK 73162

HEARTLAND CPR
GINGER DAVIS

Education_Management_II_LLC_Part1.txt
8101 NW 10TH ST SUITE #C3
OKLAHOMA CITY, OK 73127

HEARTLAND ECSI
PO BOX 14.40
WINSTON-SALEM, NC 27102

HEAT & TREAT OF SOUTH TEXAS
CINDI JOHNSON
116 COMMERCIAL PLACE
SCHERTZ, TX 78154

HEATHER BOSCIA
2991 CROUSE LANE
BURLINGTON, NC 27215

HEATHER BURKY
235 PRINCESS DR
PONTE VEDRA, FL 32081

HEATHER CHAMPION
109 ANDEE WAY
THOMAS VILLE, GA 31757

HEATHER DAVIS
4237 IVEY HOLLOW CT
DENVER, NC 28037

HEATHER DAWSON
DAWSON WELLNESS
1701 W ELDORADO PKWY
MCKINNEY, TX 75069

HEATHER DEANS
458 STARBRIDGE COURT
PLEASANT HILL, CA 94523

HEATHER FEDAK
2330 DULLES STATION BLVD
APT 2454
HERNDON, VA 20171

HEATHER FITZENHAGEN CAMPAIGN
133 S HARBOR DRIVE
VENICE, FL 34285

HEATHER GALL
3037 REPUBLIC WAY
HEBRON, KY 41048

HEATHER GONZALEZ
5828 BIRCHFIELD LANE NW
CONCORD, NC 28027

HEATHER H BROWN
227 MAYAN TERRACE
ST AUGUSTINE, FL 32080

HEATHER HARPE
500 E DAVIS BLVD
TAMPA, FL 33606

HEATHER HARVEY

Education_Management_II_LLC_Part1.txt
1361 DELLWYN CT
MOBILE, AL 36695

HEATHER JANE MITCHELL
512 CHESOPEIAN TRAIL
VIRGINIA BEACH, VA 23452

HEATHER JUNIPER
4925 E EMILE ZOLA AVE
SCOTTSDALE, AZ 85254

HEATHER KASTEN
8430 ENTERPRISE CIRCLE SUITE 1
LAKEWOOD RANCH, FL 34202

HEATHER L BAIRD
10057 PALOMA DRIVE
EL PASO, TX 79924

HEATHER LOCKIE
4206 BERENICE AVE
LOS ANGELES, CA 90031

HEATHER M WORSHAM
358 BIRCHWOOD DR
HARTSVILLE, SC 29550

HEATHER MARSH
1118 RUSHWOOD
DERBY, KS 67037

HEATHER PARNELL
821 MURFIELD CIRCLE
BOWLING GREEN, KY 42104

HEATHER REYNOLDS DESIGN
3575 EAST 23RD AVE
VANCOUVER, BC V5M 0A7
CANADA

HEATHER SOBASKY
1182 CLOVERDALE ROAD
COLUMBUS, GA 31904

HEATHER TEMKIN WELCH
1368 HOLLY GLEN RUN
APOPKA, FL 32703

HEATHER WALLACE
45 T 44TH ST
SAVANNAH, GA 31405

HEATHERLYN HOFFMAN
570 COYOTE WILLOW DRIVE
COLORADO SPRINGS, CO 80921

HEAVEN SENT LTD
STEVEN ROSNER
PO BOX 3994
PHILADELPHIA, PA 19146

HEAVENLY TOUCH HOME IMPROVEMENT
ANDRANETTA ROSS JOHNSON

Education_Management_II_LLC_Part1.txt
3156 OZMER LANDING
DECATUR, GA 30034

HECTOR J LEON-WONG
991 ALDUS ST #2
BRONX, NY 10459

HEETER PRINTING COMPANY
JEFF GILMORE
441 TECHNOLOGY DRIVE
CANONSBURG, PA 15317

HEFCO MEADOWBROOK LLC
HOWARD FRIEDLAENDER
33533 W 12 MILE RD STE 190
FARMINGTON HILLS, MI 48331

HEFCO PROPERTIES LLC
HOWARD FRIEDLAENDER
33533 W TWELVE MILE RD
STE 190
FARMINGTON HILLS, MI 48331

HEIDI GOOD
7488 ANDOVER DR
CANTON, MI 48187

HEIDI HOLLAND
3819 EDGERTON
VADNAIS HEIGHTS, MN 55127

HEIDI WILLIAMS
3231 ALLEN PKWY #4205
HOUSTON, TX 77019

HEIDI WOELBLING
1309 W ALBION #2
CHICAGO, IL 60626

HEIDL HATFIELD EDWARDS
499 HOMESTEAD AVE NE
PALM BAY, FL 32907

HEIDOLPH NORTH AMERICA
ANNA DEL MEDICO
1241 JARVIS AVENUE
ELK GROVE VILLAGE, IL 60007

HEIDOLPH NORTH AMERICA
PO BOX 2667
CINNAMONSON, NJ 08077

HEIFERMAN INC
DBA AAA RENTAL SYSTEM
MARIA NEGRETE
3020 W 167TH ST
MARKHAM, IL 60428

HEIGHTS KEY LOCK AND SAFE INC
920 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87108

HEIGHTS KEY LOCK AND SAFE INC

Education_Management_II_LLC_Part1.txt

PO BOX 80202
ALBUQUERQUE, NM 87198-0202

HEIKO DOBRIKOW
270 NE 100TH STREET
MIAMI SHORES, FL 33138

HEIMAN, MARCIA
1380 YORK AVE #4E
NEW YORK, NY 10021

HEINECK, KAYNOR J
38132 VINE STREET
LEBANON, OR 97355

HEINEMANN EDUCATIONAL BOOKS
15963 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HEINEMANN EDUCATIONAL BOOKS
PO BOX 7247-7011
PHILADELPHIA, PA 19170-7011

HEIT, MICHELE
802-2165 ARGYLE AVE
WEST VANCOUVER, YT V7V 1A5
CANADA

HELCO
PO BOX 3978
HONOLULU, HI 96812-3978

HELCO
PO BOX 909
HONOLULU, HI 96808-0909

HELEN DEMOS LATHAM
2795 WINDMILL DR
SUMTER, SC 29150

HELEN MARIE BUMPUS
2701 RICE CREEK ROAD
BARTLESVILLE, OK 74006

HELEN SLAVEN
403 HUNT STREET
MARIETTA, GA 30060

HELEN SNYDER
PO BOX 66
LA JARA, NM 87027

HELENE MICHELLE DAVIDSON
1626 VIADOLEE VITA
PUNTA GORDA, FL 33955

HELLEN`S UNIFORM SHOP INC
1862 THOMASVILLE ROAD
TALLAHASSEE, FL 32303

HELLERMAN ENTERPRISES LLC
DBA GOLD COAST AWARDS
ERMA BRAZA

Education_Management_II_LLC_Part1.txt
15841 GRAHAM ST
HUNTINGTON BEACH, CA 92649

HELLO DIRECT INC
PETER GONZALES JR
PO BOX 6342
CAROL STREAM, IL 60197

HELLO DIRECT
DEPT. CH17200
PALATINE, IL 60055-7200

HELLO DIRECT, INC
DENNIS MAGLIO
75 NORTHEASTERN BOULEVARD
MS BOX 555
NASHUA, NH 03062

HELPING KIDS CLINIC
KEN OWENS
968 E SAHARA
LAS VEGAS, NV 89104

HEMAL PATEL
9651A WHITEFIELD AVE
SAVANNAH, GA 31406-7409

HEMINGWAY AT RICHMOND LLC
LETTY CHUEY
10020 AURORA HUDSON RD
STREETSBORO, OH 44241

HENDERSON BROTHERS
920 FT DUQUESNE BLVD
PITTSBURGH, PA 15222

HENDERSON BROTHERS
MARGARET BOUCHER
920 FORT DUQUESNE BLVD
PITTSBURGH, PA 15222

HENDERSON CHAMBER OF COMMERCE
590 SOUTH BOULDER HIGHWAY
HENDERSON, NV 89015

HENDERSON CONSTABLE
243 SOUTH WATER ST
HENDERSON, NV 89015

HENDERSON SERVICES LLC
ANTHONY HAMMOND
4502 POPLAR LEVEL RD
LOUISVILLE, KY 40213

HENGLE, JULIE G
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

HENKE, BETH M
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

HENN PLUMBING

Education_Management_II_LLC_Part1.txt

JENNY
901 DUDLEY RD
EDGEWOOD, KY 41017

HENNA CHOU
1004 BRASS ST
AUSTIN, TX 78702

HENNEPIN @ 10TH RAMP
C/O AMPCO SYSTEM PARKING
33 N 9TH ST
STE B50
MINNEAPOLIS, MN 55403-1326

HENNEPIN COUNTY
300 S 6TH STREET
STE 128
MINNEAPOLIS, MN 55487

HENNEPIN COUNTY
300 SOUTH SIXTH STREET
MAIL CODE 129
MINNEAPOLIS, MN 55487

HENNESSY TRANSPORTATION INC
KIRKLEY HENNESSY
300 COLONIAL CTR PKWY
SUITE 100
ROSWELL, GA 30076

HENRICO COUNTY PUBLIC SCHOOLS
3280 NINE MILE RD
HENRICO, VA 23223

HENRY BROS ELECTRONICS INC
PO BOX 53023
NEWARK, NJ 07101-5323

HENRY DONEGER ASSOCIATES INC
DBA DONEGER CREATIVE SERVICES
PATRICIA CAMPBELL
463 SEVENTH AVENUE
NEW YORK, NY 10018

HENRY J GRUBB
2640 RAVEN OAKS DR
APT # 5
DUBUQUE, IA 52001

HENRY LIN
CHIRA LIBURD
2825 N STATE RD 7 #205
MARGATE, FL 33063

HENRY MANOR III
4218 BENDON AVE
ST PETERSBURG, FL 33713

HENRY SCHEIN ANIMAL HEALTH
DEPT CH 10241
RONALD BELANTER
PALATINE, IL 60055-0241

Education_Management_II_LLC_Part1.txt

HENRY SCHEIN ANIMAL HEALTH
PO BOX 121130
DEPT 1130
DALLAS, TX 75312-1130

HENRY SCHEIN INC
RONALD BELANTER
PO BOX 371952
PITTSBURGH, PA 15250-7952

HENRY SCHEIN VETERINARY SOLUTIONS
304 OHIO STREET
OSHKOSH, WI 54902

HENRY STEWART PUBLICATIONS
PURCHASE ORDERS
6101 STEVENSON AVE
STE 600
ALEXANDRIA, VA 22304

HENRY STEWART PUBLICATIONS
SUBSCRIPTION OFFICE
JOANNA RUDD
PO BOX 361
BIRMINGHAM, AL 35201

HENRY W GRADY FOUNDATION
DBA GRADY HEALTH SYSTEM
JULIE RUBIN
ATTN: PHARM DEPT-JULIE RUBIN
80 JESSIE HILL JR DRIVE, SE
ATLANTA, GA 30303-3050

HENRY`S KEY & LOCK SERVICES
LOUISE SHERMEYER
1355 S QUEEN ST
YORK, PA 17403

HEPLER`S PLUMBING & REPAIR
BRUCE HEPLER
891 GOODWILL RD
CLEMMONS, NC 27012

HERBERT BOAT
PO BOX 1032
PAGO PAGO, AS 96799

HERBERT PROSKE
19052 CANYON PARK
TRABUCO CANYON, CA 92679

HERE WE GROW AGAIN
3801 34TH ST S
ST PETERSBURG, FL 33711

HERETICK, DONNA
10455 WEST 85TH PLACE
ARVADA, CO 80005

HERFF JONES INC
PO BOX 68501
INDIANAPOLIS, IN 46268-0501

Education_Management_II_LLC_Part1.txt

HERFF JONES
9443 S OLD DIXIE HWY
MIAMI, FL 33156

HERFF JONES
ANGEL JONES
4501 WEST 62ND STREET
INDIANAPOLIS, IN 46268

HERFF JONES
PO BOX 707
IOLA, KS 66749

HERFF JONES, INC.
4501 W 62ND STREET
INDIANAPOLIS, IN 46268

HERFF JONES, INC.
DO NOT USE - USE REMIT TO 01
CHICAGO, IL 60693-9292

HERFF JONES, INC.
JEFFREY JOHNSON
PO BOX 099292
CHICAGO, IL 60693

HERFF JONES, INC.
RANDY RODERICK & ASSOCIATES
7-A SOUTH MULBERRY STREET
STATESBORO, GA 30458

HERGO
BARI LIPSKY
56-01 55TH AVENUE
MASPETH, NY 11378

HERITAGE FOOD SERVICE GROUP
OF CANADA
145-8528 GLENLYON PARKWAY
BURNABY, BC V5J 0B6
CANADA

HERITAGE FOOD SERVICE
GROUP OF CANADA
145-8528 GLENLYON PARKWAY
BURNABY, BC VSJ 086
CANADA

HERITAGE GLOBAL PARTNERS INC
GREG MALOOMIAN
12625 HIGH BLUFF DRIVE
SUITE 305
SAN DIEGO, CA 92130

HERITAGE SERVICE GROUP
OF SOUTH FLORIDA
ROXANNE ROSOFF
3200 NW 23RD AVE
SUITE400
POMPANO BEACH, FL 33069

HERITAGE SERVICE GROUP
PO BOX 71595

Page 591

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60694-1595

HERITAGE SQUARE HOTEL LLC
HAMPTON INN SUITES MISHAWAKA
HOLLI REGER-SMITH
7347 HERITAGE SQUARE DR
GRANGER, IN 46530

HERMA BAKER
2828 NW 3RD TERRACE
OCALA, FL 34475

HERMAN GOLDNER COMPANY
R SCANLAN
7777 BREWSTER AVE
PHILADELPHIA, PA 19153

HERMANN & NEW HAVEN VET
KAREN
2094 HWY 100
HERMANN, MO 65041

HERMES COMPANY INC
STEVE ALLEN
13030 WEST 87TH STREET
LENEXA, KS 66215

HERNANDEZ, JESSICA
475 S CHATHAM CIRCLE APT N
ANAHEIM, CA 92806

HERNANDEZ, JUSTIN R
5441 COTTAGE AVE
SAN DIEGO, CA 92120

HERON PUBLISHING
6327 GRAND BLVD
NEW PORT RICHEY, FL 34652

HERRERA, CLARA N
427 CASCADE DR
LILBURN, GA 30047

HERRF JONES UTAH
1409 S 600 W STE A
WOODS CROSS, UT 84087

HERSCHEL SUPPLY CO LTD
COLTON SHOWERS
327-611 ALEXANDER ST
VANCOUVER, BC V6A 1E1
CANADA

HERSELL LINDO
1056 SW 1ST AVE
OCOLA, FL 36471

HERTZBERG FOR SENATE 2018
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

HESKA CORPORATION

3760 ROCKY MOUNTAIN AVE
LOVELAND, CO 80538

HESKA CORPORATION
DEPT 1066
DENVER, CO 80291-1066

HESKA CORPORATION
PO BOX 911066
DENVER, CO 80291-1026

HESSIAN PLUMBING SERVICES INC
PO BOX 22172
EAGAN, MN 55122

HEWETT`S GLASS CO INC
CHRISTINE COLE
8728 MONTICELLO RD
COLUMBIA, SC 29203

HEWLETT PACKARD CANADA CO
PO BOX 8803 STN A
TORONTO, ON V5M 0A7
CANADA

HEWLETT PACKARD ENTERPRISE CO
33153 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-3153

HEWLETT PACKARD ENTERPRISE COMPANY
ART ESCOBADO
3000 HANOVER ST
PALO ALTO, CA 94304-1185

HEWLETT PACKARD FINL SERV CO.
PO BOX 402582
ATLANTA, GA 30384-2582

HEWLETT PACKARD
13207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HEWLETT PACKARD
PO BOX 101149
ATLANTA, GA 30392-1149

HEWLETT PACKARD
PO BOX 8374
PASADENA, CA 91109-8374

HF LENZ COMPANY
ROBERT F STANO
1407 SCALP AVENUE
JOHNSTOWN, PA 15904

HFZ 11 BEACH STREET LLC
LOCKBOX 9622
PO BOX 8500
PHILADELPHIA, PA 19178-9622

HG FENTON PROPERTY COMPANY
RIVER FRONT RENTALS CONDO
750 CAMINO DE LA REINA

Education_Management_II_LLC_Part1.txt
SAN DIEGO, CA 92108

HG FENTON PROPERTY COMPANY
SUSAN WOOLARD
7577 MISSION VALLEY RD
STE 200
SAN DIEGO, CA 92108

HGR INDUSTRIAL SURPLUS INC
JARED DONNELLY
20001 EUCLID AVENUE
EUCLID, OH 44117

HI 5 ACCESS
KRISTINA WATKINS
5411 E MILL PLAIN BLVD #7
VANCOUVER, WA 98661

HIDDEN HORSE STABLES LLC
DBA HIDDEN HORSE STABLES LLC
JOHN SCHONBERG
4085 LEXINGTON AVE S
EAGAN, MN 55123

HIGH POINT THEATRE
DAVID BRIGGS
220 E COMMERCE AVE
HIGH POINT, NC 27260

HIGH POINT THEATRE
PO BOX 230
HIGH POINT, NC 27261

HIGHER ED
1702 E MCNAIR DR
TEMPE, AZ 85273

HIGHER EDGE MARKETING SERVICES
JOCELYN TEJERO
98 BATTERY ST
STE 601
SAN FRANCISCO, CA 94111

HIGHER EDUCATION DEPARTMENT
3009 EAST PORTLAND AVENUE
TACOMA, WA 98404

HIGHER EDUCATION POL COMM-WV
1018 KANAWHA BOULEVARD, EAST
SUITE 700
CHARLESTON, WV 25301

HIGHER EDUCATION PUBLICATIONS
1801 ROBERT FULTON DRIVE
SUITE 555
RESTON, VA 20191-4387

HIGHER EDUCATION WASHINGTON, INC.
PO BOX 34371
WASHINGTON, DC 20005

HIGHER LEARNING COMMISSION
230 S LASALLE STREET

Education_Management_II_LLC_Part1.txt
SUITE 7500
CHICAGO, IL 60604

HIGHER LEVEL EDUCATION
ADAM HABER
345 KINDERKAMACK ROAD
SUITE H
WESTWOOD, NJ 07675

HIGHER M PACT
1601 E 18TH STREET
SUITE 364
KANSAS CITY, MO 64138

HIGHER ONE INC
STEPHANIE LAMONICA
115 MUNSON ST
NEW HAVEN, CT 06511

HIGHERED GROWTH LLC
SARAH FRENCH
5400 SOUTH LAKSHORE DRIVE
SUITE 101
TEMPE, AZ 85283

HIGHEREDJOBS.COM
715 LAKE ST
STE 400
OAK PARK, IL 60301

HIGHEREDUCATION.COM
STEPHANIE OAKS
1001 MCKINNEY ST SUITE 400
HOUSTON, TX 77002

HIGHLAND ESTATES COFFEE TRADER
FILE # 50196
LOS ANGELES, CA 90074-0196

HIGHLAND ESTATES COFFEE TRADER
PO BOX 417632
BOSTON, MA 02241-7632

HIGHLAND ESTATES COFFEE TRADER
PO BOX 91337
CHICAGO, IL 60693-1337

HIGHLAND PRIMARY CARE PLLC
MARY NEWTON
515 LAUCHWOOD DRIVE SUITE A
LAURINBURG, NC 28352

HIGHMARK CASUALTY INSURANCE CO
PO BOX 535061
PITTSBURGH, PA 15253-5061

HIGHPOINT CONVENTION & VISITORS BUREAU
MELODY BURNETT
1634 N MAIN ST SUITE 102
HIGH POINT, NC 27262

HIGHPOINT CONVENTION &
VISITORS BUREAU

Education_Management_II_LLC_Part1.txt

MELODY BURNETT
PO BOX 2273
HIGH POINT, NC 27261

HIGHPOINTE VILLAGE
MELANIE GRASS
10020 W 80TH ST.
OVERLAND PARK, KS 66204

HIGHTOWER ELECTRIC CO LTD
SUSAN SHUSTER
6115 THEALL RD
HOUSTON, TX 77066-1401

HIGHWATER CLAYS OF FLORIDA INC
3635 131 AVENUE NORTH
CLEARWATER, FL 33762

HIGHWATER CLAYS OF FLORIDA INC
420 22ND ST SOUTH
ST. PETERSBURG, FL 33712

HIGHWATER CLAYS
PO BOX 12826
ST. PETERSBURG, FL 33733

HIGHWOODS REALTY, L P
PO BOX 406396
ATLANTA, GA 30384-6396

HILARY QUICK
208-1919 W.8TH AVE
VANCOUVER, BC V6J 1W2
CANADA

HILARY RICHARD
6913 N LYNN AVE
TAMPA, FL 33604

HILDA BRITO
12260 SW 8TH ST
SUITE 224
MIAMI, FL 33184

HI-LINE INC
PO BOX 972081
DALLAS, TX 75397-2081

HI-LINE INC
STEVE DUNCAN
2121 VALLEY VIEW LN
DALLAS, TX 75234

HILL STREET CONSTRUCTION, INC.
JOHN FIGLER
2190 SCRANTON RD
CLEVELAND, OH 44113

HILL, STEFON A
NICHOLAS K MEADOR
ANNE N BLAKE
1420 STRASSNER STRASSNER DR
ST. LOUIS, MO 63114

Education_Management_II_LLC_Part1.txt

```
HILLER PLUMBING HEAT & COOLING
SHELLIE MARTIN
1510 FT NEGLEY BLVD
NASHVILLE, TN 37203

HILLEY & SOLIS PLLC
310 SOUTH ST MARYS STREET
SUITE 2900
SAN ANTONIO, TX 78205

HILLIARD, PATRICIA A
914 J STREET
DAVIS, CA 95616

HILLMARK CAPITAL MANAGEMENT, L P
1 PENNSYLVANIA PLAZA, 4501
NEW YORK, NY 10119

HILL-ROM
CUSTOMER SERVICE
1069 STATE ROUTE 46 E
BATESVILLE, IN 47006

HILL-ROM
JENNY HAMPTON
PO BOX 643592
PITTSBURGH, PA 15264-3592

HILLS FINANCIAL GROUP LTD
DBA WATERFORD PLACE OF SYMMES
MEGAN ROOKS
TOWNSHIP LLC
4901 HUNT ROAD, SUITE 300
CINCINNATI, OH 45242

HILLSBOROUGH HIGH SCHOOL
SHARI CHAPPELL
466 RAIDER BLVD
HILLSBOROUGH, NJ 08844

HILLSIDE FOREST LLC
30545 CREST FOREST
FARMINGTON HILLS, MI 48331

HILLYARD / DELAWARE VALLEY
PO BOX 873976
KANSAS CITY, MO 64187-3976

HILLYARD
PO BOX 874064
KANSAS CITY, MO 64187-4064

HILO SELF STORAGE
KCOM CORPORATION
159 KALANIKOA STREET
HILO, HI 96720

HILTON - MIAMI DOWNTOWN
1601 BISCAYNE BLVD
MIAMI, FL 33132

HILTON CHICAGO O`HARE AIRPORT
```

Education_Management_II_LLC_Part1.txt

O`HARE INT AIRPORT
PO BOX 66414
CHICAGO, IL 60666

HILTON DAYTONA BEACH
LAUNA TAYLOR
100 NORTH ATLANTIC AVENUE
DAYTONA BEACH, FL 32118

HILTON LAKE LAS VEGAS
REORT AND SPA
LAURIE MOORE
1610 LAKE LAS VEGAS PARKWAY
HENDERSON, NV 89011

HILTON SAVANNAH DESOTO
15 EAST LIBERTY STREET
SAVANNAH, GA 31401

HILTON
ADDRESS UNAVAILABLE AT TIME OF FILING


HIMANSHU KAIRAB
3306 SW 26TH AVE
BLD 200
OCALA, FL 34471

HINDS COUNTY CHANCERY CLERK
127 W MAIN STREET
RAYMOND, MS 39154

HINES
TRI CITY ACQUISITIONS PARTNERS
PO BOX 843984
LOS ANGELES, CA 90084

HIPPE, RONALD W
813 NE 56TH ST.
SEATTLE, WA 98105

HIRAL JOBANPUTRA
22575 LEANNE TERRACE
APT #215
ASHBURN, VA 20148

HIRE DYNAMICS LLC
1845 SATELLITE BLVD
STE 800
DULUTH, GA 30097

HIRE DYNAMICS
PO BOX 116452
ATLANTA, GA 30368-6452

HIRE EDUCATION EXECUTIVES INC
JOHN COOPER
319 N WEBER RD #208
BOLINGBROOK, IL 60490

HIRE ROAD INC
FRED KLEIN
760 WELCH RD

Education_Management_II_LLC_Part1.txt
COMMERCE TWP, MI 48390

HISHAM GADALLA
238 OLD WAGON ROAD
FRANKLIN LAKES, NJ 07417

HISHAM SHABAN
13780 NW 22 STREET
SUNRISE, FL 33323

HISPANIC HEALTHCARE CENTER
2055 SW 8 ST
MIAMI, FL 33135

HISTORIC BERRIMAN-MORGAN LLC
NICHOLAS JAMMAL
1910 W KENNEDY BLVD
TAMPA, FL 33606

HISTORIC THEATRE GROUP LLC
LEEANN WEIMAR
800 LASALLE AVENUE
STE 120
MINNEAPOLIS, MN 55402

HISTORIC THIRD WARD ASSN
219 N MILWAUKEE ST
THIRD FLOOR
MILWAUKEE, WI 53202

HI-TECH OUTSOURCING SERVICES
DEPT CH 19687
PALATINE, IL 60055-9687

HI-TECH OUTSOURCING SERVICES
FL 3/4 HI TECH HOUSE
CHAMPAK POL; B/H V-MURTI COMPLEX
N GURUKUL TWR GURUKUL RD
AHMEDABAD, GJ 380061
INDIA

HJ ART IMAGE LTD
3769 COMMERCIAL STREET
VANCOUVER, BC V5N 4G1
CANADA

HM INSURANCE GROUP
FIFTH AVENUE PL
120 FIFTH AVE
PITTSBURGH, PA 15222

HM INSURANCE GROUP
PNC BANK
PO BOX 640311
PITTSBURGH, PA 15264-0311

HOAC, DUONG
3504 PRINCETON AVENUE
COQUITLAM, BC V3E0K3
CANADA

HOANG HUY NGHIA
451 AN DUONG VUONG STREET

DIST 6 WARD 11
HO CHI MINH 00000
VIETNAM

HOBART CORPORATION
3904-A NORTH PEACHTREE ROAD
PO BOX 81066
CHAMBLEE, GA 30366

HOBART FOOD EQUIPMENT SERVICES
PO BOX 4488 STN A
CO T10311C
TORONTO, ON M5W 4H1
CANADA

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOBART
8120 JETSTAR DRIVE
SUITE 100
ITW FOOD EQUIP GROUP LLC
IRVING, TX 75063

HOBBS & DOBBS NOVELTY CANDY
256 S ROBERTSON BLVD
BEVERLY HILLS, CA 90211

HOBBY, JAMES C
3214 7 LKS WEST
WEST END, NC 27376

HOBDARI FAMILY HEALTH
JANINE LEWIS
1555 VETERANS PARK DRIVE
NAPLES, FL 34109

HOCHMAN MCCANN HAWAII
DBA KPHI AM FM
ANTHONY DEFAZIO
900 FORT STREET MALL SUITE 450
HONOLULU, HI 96813

HODGES AVRUTIS & FOELLER PA
PO BOX 4137
SARASOTA, FL 34230

HODGKIN BUSINESS COACHING INC
DON HODGKIN
7900 E UNION AVE #1100
DENVER, CO 80237

HOFFMAN BROTHERS
ED VUSKO
1795 BIRCHWOOD AVE
PO BOX 2328
DES PLAINES, IL 60018-3005

HOFFMAN ELECTRIC COMPANY
2078 SCHAPPELLE LANE
CINCINNATI, OH 45240

Education_Management_II_LLC_Part1.txt

HOFFMAN ESTATES CHAMBER OF
COMMERCE & INDUSTRY
2200 W HIGGINS RD
SUITE 201
HOFFMAN ESTATES, IL 60169

HOFFMAN UTAH INC
ROTO-ROOTER SERVICE PLUMBING
729 W 1390 S
SALT LAKE CITY, UT 84104

HOGAN LOVELLS US LLP
555 THIRTEENTH ST NW
WASHINGTON, DC 20004

HOGAN MARREN BABBO & ROSE LTD
PAMELA SWEENEY
321 N CLARK STREET
SUITE 1301
CHICAGO, IL 60654

HOLAHELLO TALK & TRAVEL
2167 WEST 15TH AVE
VANCOUVER, BC V6K 2Y4
CANADA

HOLDEN T HAYES
113 LYMAN HALL
SAVANNAH, GA 31410

HOLDINGS 5099, LLC
FENNEMORE CRAIG, P C
NANCY J MARCH
ONE SOUTH CHURCH AVENUE SUITE 1000
TUCSON, AZ 85701-1627

HOLIDAY HEALTHCARE
2700 W 30TH AVE
EMPORIA, KS 66801

HOLIDAY INN & SUITES
MARY SHULTZ
350 W MART CENTER DRIVE
CHICAGO, IL 60654

HOLIDAY INN CHICAGO MART PLAZA
350 W MART CENTER DRIVE
CHICAGO, IL 60654

HOLIDAY INN CINCINATI-AIRPORT
1717 AIRPORT EXCHANGE BLVD
ERLANGER, KY 41018

HOLIDAY INN EXPRESS
62 KEN HAYES DRIVE
BOURBPNNAIS, IL 60914-9347

HOLIDAY INN EXPRESS
765 HAMMOND DRIVE NE
ATLANTA, GA 30328

HOLIDAY INN EXPRESS

Education_Management_II_LLC_Part1.txt

```
INDIANAPOLIS
KELLY TABULING
410 MISSOURI ST
INDIANAPOLIS, IN 46225

HOLIDAY INN HOPKINSVILLE
2910 FORT CAMPBELL BOULEVARD
HOPKINSVILLE, KY 42240

HOLIDAY INN HOTEL & SUITES
MARY SHULTZ
8787 REEDER ROAD
OVERLAND PARK, KS 66214

HOLIDAY INN SUITES
C/O ARGOSY UNIVERSITY HAWAII
1001 BISHOP STREET SUITE 400
HONOLULU, HA 96813

HOLISTIC HARMONY
DEBBIE REYNOLDS HUGHES
4747 PIONEERS BLVD
STE 100
LINCOLN, NE 68506

HOLLADAY MGR FOR MI CITY BUSINESS PARK
CHRISTINE URBANSKI
PO BOX 4701
SOUTH BEND, IN 46624

HOLLADAY PROPERTY SERV MIDWEST
NORA WISEMAN
PO BOX 1331
SOUTH BEND, IN 46624

HOLLADAY
MGR FOR MI CITY BUSINESS PARK
PO BOX 4701
SOUTH BEND, IN 46624

HOLLEY DRIGGS ET AL
DALE OLIN
400 SOUTH 4TH ST
3RD FL
LAS VEGAS, NV 89101

HOLLEY NAVARRE MEDICAL CLINIC
7552 NAVARRE PKWY
SUITE 28
NAVARRE, FL 32566

HOLLEY V HAGAN
250 COUNTY ROAD 617
RANBURNE, AL 36273

HOLLIE DENYSE JONES
HOLLIE JONES
2431 PRINCE ANDREW CT
QUINTON, VA 23141

HOLLY ANN HINK
PO BOX 1002
CLINTON, AR 72031
```

Education_Management_II_LLC_Part1.txt

HOLLY E P WALROD-WHITEHURST
1010 PACIFIC AVE
APT 613
SANTA CRUZ, CA 95060

HOLLY E P WALROD-WHITEHURST
235 PRINCE ST
LOS GATOS, CA 95032

HOLLY E P WALROD-WHITEHURST
9413 CARMICHAEL CT
FREDERICK, MD 21701

HOLLY GWALTNEY
PO BOX 1051
BAMBERG, SC 29003

HOLLY K LARSEN
2375 KALEY AVENUE NW
SALEM, OR 97304

HOLLY M CROSS
208 LAKE LILLIAN DR
PERRY, GA 31069

HOLLY NICOLE GRIFFIS
63 MINCHEW LANE
BIGELOW, AR 72016

HOLLY OLIVERIA
6335 FM 371
GAINESVILLE, TX 76240

HOLLY STAFFORD
68 REDBUD CIRCLE
EUFAULA, OK 74432

HOLLYNORTH PRODUCTION SUPPLIES
3735 EAST 1ST AVENUE
BURNABY, BC V5C 3V6
CANADA

HOLLYWOOD CHAMBER OF COMMERCE
LERON GUBLER
7018 HOLLYWOOD BOULEVARD
HOLLYWOOD, CA 90028

HOLMES, JUDY L
4760 N WOODWARD RD
NEW CAMBRIA, KS 67470

HOLROB AVALON APARTMENTS LLC
DBA AVALON APARTMENTS
VERONICA MARTIN
3501 ANDREW JACKSON WAY
HERMITAGE, TN 37076

HOLTZBRINCK PUBLISHERS LLC
DBA MPS
GLORIA HOTTINGER
16365 JAMES MADISON HIGHWAY
GORDONSVILLE, VA 22942

Education_Management_II_LLC_Part1.txt

HOLTZBRINCK PUBLISHERS LLC
MPS ACCOUNTS RECEIVABLE
PO BOX 56168
STN A
TORONTO, ON M5W 4L1
CANADA

HOME DEPOT - DEPT32-2024920369
PO BOX 6029
THE LAKES, NV 88901-6029

HOME DEPOT 1502
ROBERT JOANOU (STORE MGR)
5215 WADSWORTH BLVD
ARVADA, CO 80002

HOME DEPOT CREDIT SERVICES
DEPT 32 -2500138205
PO BOX 78047
PHOENIX, AZ 85062-8047

HOME DEPOT CREDIT SERVICES
DEPT 32 2534960798
PO BOX 78047
PHOENIX, AZ 85062-8047

HOME DEPOT CREDIT SERVICES
DEPT 32-2500119346
PO BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT CREDIT SERVICES
DEPT 32-2541788950
PO BOX 183176
COLUMBUS, OH 43218-3176

HOME DEPOT CREDIT SERVICES
PO BOX 6031
THE LAKES, NV 88901-6031

HOME DEPOT CREDIT SERVICES
PO BOX 9001043
LOUISVILLE, KY 40290-1043

HOME DEPOT CREDIT SVCS
DEPT 32-2502027190
PO BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
1000 NE 4TH AVE
FT LAUDERDALE, FL 33304

HOME DEPOT
1000 NE AVENUE
FORT LAUDERDALE, FL 33304

HOME DEPOT
DEPT 32-2503221552
ETHEL CHRISTIAN
PO BOX 9055
DES MOINES, IA 50368-9055

Education_Management_II_LLC_Part1.txt

```
HOME DEPOT
DEPT 32-2534960798
PO BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
PO BOX 790420
ST LOUIS, MO 63179

HOME DEPOT
PO BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
STORE 4116 WILKINS
3550 WILLIAM PENN HIGHWAY
PITTSBURGH, PA 15235

HOME DEPT # 1526
TONY DARNELL, STORE MGR
860 S COLORADO BLVD
GLENDALE, CO 80246

HOME TRAINING TOOLS
665 CARBON ST
SUITE B
BILLINGS, MT 59102

HOMER BONNER JACOBS
1441 BRICKELL AVENUE
SUITE 120
MIAMI, FL 33131

HOMER, STEPHEN R
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

HOMERBONNER PA
1441 BRICKELL AVENUE
SUITE 1200
MIAMI, FL 33131

HOMEWOOD SUITES SAVANNAH
DEBORAH CLINE
5820 WHITE BLUFF ROAD
SAVANNAH, GA 31405

HOMEWOOD SUITES WASHINGTON DC
CONVENTION CENTER
JOSHUA WHITE
465 NEW YORK AVE NW
WASHINGTON, DC 20001

HONBLUE, INC.
1003 BISHOP STREET
PAUAHI TOWER
GROUND FLOOR
HONOLULU, HI 96813

HONBLUE, INC.
501 SUMNER ST #3B1
HONOLULU, HI 96817
```

Education_Management_II_LLC_Part1.txt

HONEYBEAR BAKERS LLC
CHARLES SWISSHELM
1422 BULLARD LN
TUSTIN, CA 92780

HONEYBEAR BAKERS
PO BOX 3389
TUSTIN, CA 92780

HONOR FINANCE LLC
C/O MARK A KIRKORSKY PC
PO BOX 25287
TEMPE, AZ 85285

HONPA HONGWANJI HILO BETSUIN
QUINCE MENTO
398 KILAUEA AVE
HILO, HI 96720

HOOKERTON FAMILY PRACTICE
KAREN RIBEIRO
516 S WILLIAM HOOKER DR
HOOKERTON, NC 28538

HOOTSUITE MEDIA INC
MARK N RYBCHUK
5 E 8TH AVE
VANCOUVER, BC V5T 1R6
CANADA

HOOVER SLOVACEK LLP
DEANNA M VAN WINKLE
PO BOX 4547
STE 200
HOUSTON, TX 77210

HOOVER SLOVACEK
PO BOX 4547
HOUSTON, TX 77210

HOPEROAD FOUNDATION
KEVIN SHEEHAN
31443 SANTA MARGARITA PKWY
SUITE A-163
RANCHO SANTA MARGA, CA 92688

HOPIKINSVILLE MOWING SERVICE
STEVE GALLUP
295 BILLY GOAT HILL RD
HOPKINSVILLE, KY 42240

HOPKINS FULFILLMENT SERVICE
PO BOX 50370
BALTIMORE, MD 21211-4370

HOPKINSVILLE ELECTRIC SYS
PO BOX 728
HOPKINSVILLE, KY 42241-0728

HOPKINSVILLE HOTEL COMPANY LLC
DBA HAMPTON INN & SUITES
DOUGLAS COOLEY

Education_Management_II_LLC_Part1.txt
210 RICHARD MILLS DRIVE
HOPKINSVILLE, KY 42240

HOPKINSVILLE WATER
ENVIRONMENT AUTHORITY
PO BOX 628
HOPKINSVILLE, KY 42241-0628

HORACE FURNESS HIGH SCHOOL
MATTHEW GRIMES
1900 3RD STREET
PHILADELPHIA, PA 19148

HORACE HOWARD FURNESS
HIGH SCHOOL
MATTHEW GRIMES
1900 SOUTH 3RD STREET
PHILADELPHIA, PA 19148

HORIZON FAMILY PRACTICE
MICCA RIEDEL
610 STRICKLAND DR
SUITE 380
ORANGE, TX 77630

HORIZON INTERNATIONAL
EDUCATION CONSULTANCY
ISTIKLAL CD KUCUKPARMAKKAPI ST
TOPBAS ISHANI NO 4-5
ISTANBUL 34430
TURKEY

HORRY COUNTY FAMILY COURT
PO BOX 677
CONWAY, SC 29528

HORSESHOE PRESS INC
7500 LOWLAND DR
BURNABY, BC V5J 5A4
CANADA

HORVATH, LEAH S
3831 N PAULINA ST
CHICAGO, IL 60613

HOSKINS & HOSKINS CORPORATION
1690 MINORCA PLACE
COSTA MESA, CA 92626

HOSN, ROGER S
2419 GATES AVE UNIT B
REDONDO BEACH, CA 90278

HOSPITAL AUTHORITY OF MILLER COUNTY
BECKY HUDGINS
209 N CUTHBERT STREET
COLQUITT, GA 39837

HOSPITAL AUTHORITY OF VALDOSTA & LOWNDES
COUNTY, GEORGIA
TODD WOODARD
DBA SOUTH GEORGIA MEDICAL CTR
2501 N PATTERSON STREET

Education_Management_II_LLC_Part1.txt
VALDOSTA, GA 31602-1735

HOSPITAL AUTHORITY OF
MILLER COUNTY
BECKY HUDGINS
PO BOX 7
COLQUITT, GA 39837

HOSPITALITY EDUCATION
F0OUNDATION OF GEORGIA
NESHA MASON
1579 MONROE DRIVE
STE 224
ATLANTA, GA 30324

HOSPITALITY EDUCATION
FOUNDATION OF GEORGIA INC
1579 MONROE AVE SUITE 224
ATLANTA, GA 30324

HOSPITALITY EDUCATION
FOUNDATION OF GEORGIA, INC.
LEE GRAY
762 VEDADO WAY, NE
ATLANTA, GA 30308

HOSPITALITY HUMAN RESOURCE
ASSOCIATION
PO BOX 43
DENVER, CO 80202

HOSSEINYAZDI, MAHBOOHBEH
407-1875 ROBSON ST
VANCOUVER, BC V6G1E5
CANADA

HOSTING.COM
PO BOX 824164
PHILADELPHIA, PA 19182-4164

HOSTSOUTH
COLLEEN REYNOLDS
611 W JONES STREET
SAVANNAH, GA 31401

HOSTSOUTH
ERIC SEAN KENNEDY
611 WEST JONES STREET
SAVANNAH, GA 31404

HOTEL BARONETTE INC
DBA BARONETTE RENAISSANCE
RENEE YAROCH
27790 NOVI RD
NOVI, MI 48377

HOTEL MELIA CAMPINAS
RUA SEVERO PENTEADO N 140
ADRIANA LOURENCO
CAMBUL
CAMPINAS 13025050
BRAZIL

Education_Management_II_LLC_Part1.txt

HOTEL MELIA PAULISTA
AVENIDA PAULISTA
VITORIA BELO
2181 BELA VISTA
SAO PAULO 01311
BRAZIL

HOTEL PRESTON
JASON PITKIN
733 BRILEY PKWY
NASHVILLE, TN 37217

HOUCHIN ELECTRIC CO
PO BOX 471347
TULSA, OK 74147-1347

HOUGHTON MIFFLIN CO.
14046 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HOUGHTON MIFFLIN CO.
COLLEGE SURVIVAL CONSULTING SV
DARYL PETERSON
2075 FOXFIELD RD
SUITE 100
ST. CHARLES, IL 60174

HOUGHTON MIFFLIN CO.
PO BOX 7050
WILMINGTON, MA 01887-7050

HOULIHAN LOKEY FINANCIAL ADV
ACCOUNTS RECEIVABLE DEPT - EFT
10250 CONSTELLATION BLVD
5TH FL
LOS ANGELES, CA 90067

HOULIHAN LOKEY FINANCIAL ADV
LISA FLOYD
10250 CONSTELLATION BLVD
FL 5
LOS ANGELES, CA 90067

HOUSE OF IDEAS
ANNA MELVIN
5511 EL CAJON BLVD
SAN DIEGO, CA 92115

HOUSE OF LIFE FAMILY PRACTICE
7781 NORTH POINT BLVD
WINSTON SALEM, NC 27106

HOUSE WINE
266 E 37TH AVE
VANCOUVER, BC V5W 1E6
CANADA

HOUSE WINE
302-1565 W 16TH AVE
VANCOUVER, BC V6J 2L7
CANADA

HOUSE WINE

Education_Management_II_LLC_Part1.txt

3-796 E 13TH AVE
VANCOUVER, BC V5T 2L3
CANADA

HOUSE WINE
MICHELLE BOUFFARD
3453 WEST 3RD AVENUE
VANCOUVER, BC V6R 1L6
CANADA

HOUSEHOLDER, BRYAN
BRYAN HOUSEHOLDER
3901 SCOTTSDALE DR
IRVINE, CA 92606

HOUSTON FOOD BANK
535 PORTWALL ST
HOUSTON, TX 77029

HOUSTON PIZZA VENTURES LP
DBA PAPA JOHNS PIZZA
13131 CHAMPIONS DR #110
HOUSTON, TX 77069

HOUSTONOG PLLC
1919 NORTH LOOP WEST 140
HOUSTON, TX 77008

HOWARD F HELG
PO BOX 4197
PAGO PAGO, AS 96799

HOWARD FINER
2135 WEST STATE ROAD 434
LONGWOOD, FL 32779

HOWARD J RUBENSTEIN MD
1084 INDUSTRIAL OARKWAY
SARALAND, AL 36571

HOWELL, GARY L
505 W ALVA STREET
TAMPA, FL 33603

HP COMMERCIAL REPAIR
PO BOX 73528
HOUSTON, TX 77273

HP FINANCIAL SERVICES COMPANY
PO BOX 402575
ATLANTA, GA 30387-2575

HP PRODUCTS CORPORATION
5452 SPELLMIRE DRIVE
CINCINNATI, OH 45246-4042

HP PRODUCTS CORPORATION
MELISSA GRAHAM
4220 SAGUARO TRAIL
INDIANAPOLIS, IN 46268

HP PRODUCTS
4220 SAGUARO TR

Education_Management_II_LLC_Part1.txt

PO BOX 68310
INDIANAPOLIS, IN 46268-4819

HPI INTERNATIONAL, INC
140 58TH STREET
UNIT 1C
BROOKLYN, NY 11220

HPI INTERNATIONAL, INC.
PO BOX 300173
BROOKLYN, NY 11230-0173

HQ AFPC/DPSIE
550 C STREET W
RANDOLPH, TX 78150

HR TAMPA
PO BOX 26554
TAMPA, FL 33623-6554

HRDIRECT
720 INTERNATIONAL PKWY
SUNRISE, FL 33325

HRDIRECT
PO BOX 150497
HARTFORD, CT 06115-0497

HRDIRECT
PO BOX 451179
SUNRISE, FL 33345-1179

HRDIRECT
PO BOX 669390
POMPANO BEACH, FL 33066-9390

HRH CHICAGO LLC
DBA HARD ROCK HOTEL CHICAGO
TRUNI CHATTERJI
230 N MICHIGAN AVE
CHICAGO, IL 60601

HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197-5219

HSF PROGRAM
EMPLOYER PAYMENT CENTER
HEALTHY SAN FRANCISCO
201 THIRD ST, 7TH FL
SAN FRANCISCO, CA 94103

HSL ASSET MANAGEMENT LLC
PO BOX 312125
ATLANTA, GA 31131

HSRE-PEP RIVERSIDE LLC
DBA THE PALMS ON UNIVERSITY
N MONAGHAN
8880 RIO SAN DIEGO DR
STE 750
SAN DIEGO, CA 92108

Education_Management_II_LLC_Part1.txt

HT CREATIVE LLC
HEATHER THOMPSON GRANT
110 GREAT OAKS WY
RICHMOND HILL, GA 31324

HT HACKNEY CO
PO BOX 36730
INDIANAPOLIS, IN 46236-0730

HUA LIN
120 WILLARD ST
QUINCY, MA 02169

HUB INTERNATIONAL HKMB LTD
2265 UPPER MIDDLE RD E
STE 700
OAKVILLE, ON L6H 0G5

HUB PARKING TECHNOLOGY USA INC
STEPHANIE SHOEMAKER
555 KEYSTONE DRIVE
WARRENDALE, PA 15086

HUBBS, MATTHEW J
13415 BUBBLING LN
LAKESIDE, CA 92040

HUCKESTEIN MECHANICAL SERVICES
RICHARD WUENSCHELL
1505 METROPOLITAN STREET
PITTSBURGH, PA 15110

HUCKLEBERRY HEALTHCARE/DENISE
GRESHAM FNP
DENISE GRESHAM FNP/BETHANY
2517 7TH AVE STE B3
GREAT FALLS, MT 59405

HUDDY, RENEE N
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

HUDSON PLANTERS TRACE LLC
EMILY KELLEY
2222 ASHLEY RIVER RD
CHARLESTON, SC 29414

HUDSON, LINDSAY B
3250 S UTICA STREET
DENVER, CO 80236

HU-FRIEDY
PO BOX 95162
CHICAGO, IL 60694

HUGH WILKINSON
2828 SOUTH SEACREST BLVD
SUITE 208
BOYNTON BEACH, FL 33435

HUGHES FAMILY PRACTICE PL
DOUGLAS S HUGHES
13731 METROPOLIS AVE

Education_Management_II_LLC_Part1.txt
FORT MYERS, FL 33912

HUMBERTO VIDAL
DBA HUMBERTO VIDAL PHOTO
6300 SW 186TH WAY
SOUTHWEST RANCHES, FL 33332

HUMIDITY CONTROL SYSTEMS, INC.
PO BOX 21066
CARSON CITY, NV 89721-1066

HUNG TROUNG
1205 BROWN RIDGE PL
EL PASO, TX 79912

HUNT OPTICS & IMAGING INC
JOHN STEARNS
490 LOWRIES RUN ROAD
OITTSBURGH, PA 15237

HUNTER MACLEAN EXLEY & DUNN PC
BETH C HOLLAND
200 E ST JULIAN ST
SAVANNAH, GA 31401

HUNTER MEDICAL ASSOCIATES
ROBERT HUNTER
2605 GREEN BRIER CT
BEAVERCREEK, OH 45431

HUNTINGTON COUNTY SMALL CLAIMS
ROOM 202 COURTHOUSE
HUNTINGTON, IN 46750

HUNTSVILLE INDEPENDANT SCHOOL
DISTRICT
441 FM 2821 EAST
HUNTSVILLE, TX 77320

HUNZINGER CONSTRUCTION CO
JON SHEAHAN
21100 ENTERPRISE AVENUE
BROOKFIELD, WI 53045

HUPFER, HERBERT
21960 ABBEY COURT
KILDEER, IL 60047

HURON VALLEY FIRE
PROTECTION LLC
ROGER SHAFER
536 BOGIE LAKE ROAD
WHITE LAKE, MI 48383

HURON VALLEY FIRE
PROTECTION
1111 OAKLEY PARK
WALLED LAKE, MI 48390

HURST EULESS BEDFORD CHAMBER
MARY FLAZIOR
2109 MARTIN DR
PO DRAWER 969

Education_Management_II_LLC_Part1.txt
BEDFORD, TX 76095

HURST REVIEW SERVICES INC
MICHAEL TANNER
127 SOUTH RAILROAD AVE
BROOKHAVEN, MS 39601

HUSBAND, RONALD
108 CALLE LORENA
SAN DIMAS, CA 91773

HUSCH BLACKWELL LLP
CHARITA MCELVY
PO BOX 802765
KANSAS CITY, MO 64180

HUSCH BLACKWELL
PO BOX 802765
KANSAS CITY, MO 64180

HUSDAWG LLC
JOHN HUSSEY
3045 SACRAMENTO ST #1034
PLACERVILLE, CA 95667

HUTSON PLUMBING CO, INC
329 BONAVENTURE ROAD
SAVANNAH, GA 31404

HUTTO INDEPENDENT SCHOOL
DISTRICT
200 COLLEGE STREET
HUTTI, TX 78634

HUTTON HEALTHCARE SERVICES
2737 OAK GROVE ROAD
HATTIESBURG, MS 39402

HUTTON, JASON R
2505 FAIRMOUNT CHURCH RD
SEWICKLEY, PA 15143

HYACINTH PANGAN-KEARNEY
429 ENCINO VISTA DR
THOUSAND OAKS, CA 91362

HYATT CORPORATION
DBA ANDAZ SAVANNAH
ASHLEY RAMOS
14 BARNARD ST
SAVANNAH, GA 31401

HYATT CORPORATION
DBA GRAND HYATT TAMPA BAY
HEATHER WALKER
2900 BAYPORT DRIVE
TAMPA, FL 33607

HYATT REGENCY CHICAGO
LOCKBOX 203899
HOUSTON, TX 77216

HYATT REGENCY CHICAGO

Education_Management_II_LLC_Part1.txt
PO BOX 301588
DALLAS, TX 75303-1588

HYDROPURE WATER
JOE THORNLEY
PO BOX 838
CENTERVILLE, UT 84014

HYGINIX
EUGENIA WILLIS
3830 VALLEY CENTER DRIVE #705
PMB 745
SAN DIEGO, CA 92130

HYMSON GOLDSTEIN & PANTILIAT
PLLC
16472 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

HYPOINT SYSTEMS INC
14351 SW 142 ST
MIAMI, FL 33186

HYPOINT SYSTEMS INC
17117 SW 146 CT
MIAMI, FL 33177

HYSLOP, DAVID J
1034 GUSTIN AVENUE
BOWLING GREEN, OH 43402

I & G DIRECT REAL ESTATE LP
HUNTER HERRIN
270 PARK AVE 7TH FL
C/O JOSEPH PISTONE
NEW YORK, NY 10017

I & G DIRECT REAL ESTATE LP
LA LOCKBOX 740555
I & G DIRECT REAL ESTATE 38 LP
PO BOX 740555
LOS ANGELES, CA 90074-0555

I CROW X
1205 WALK CIRCLE
SANTA CRUZ, CA 95060

I HUMAN PATIENTS INC
JOANNE BRATTON
630 VALLEY MALL PARKWAY #626
EAST WENATCHEE, WA 98802

I MARK COHEN LAW GROUP
JONATHAN GOLDSMITH COHEN ESQ
1 EXECUTIVE DRIVE
TINTON FALLS, NY 07701

I N RENDALL HARPER, JR
RANDY HARPER
940 WILLIAM PENN COURT
PITTSBURGH, PA 15221

I`VE BEEN FRAMED INC

Education_Management_II_LLC_Part1.txt

620 SOUTH MIAMI AVE
MIAMI, FL 33130

I`VE BEEN FRAMED INC
CRISTINA COROEL
733 S W 8 STREET
MIAMI, FL 33130

I3 GROUP SERVICES LLC
TIMOTHY ADELMAN
1701 GOLF RD
STE 2-150
ROLLING MEADOWS, IL 60008

I65 & 30 VENTURE LLC
TWIN TOWERS
JANICE MCMULLEN
1000 E 80TH PL STE 700N
MERRILLVILLE, IN 46410

I65 AND 30 VENTURE, LLC
1000 EAST 80TH PLACE
STE 700N
MERRILLVILLE, IN 46410

IA CONSUMER CREDIT ADMIN FUND
OFFICE OF THE ATRNY GENERAL
ATTN NOTIFICATION & FEES ADMIN
1305 E WALNUT ST
DES MOINES, IA 50319-1016

IAIN PHILIP
103-1140 PENDRELL ST
VANCOUVER, BC V6E 1L4
CANADA

IAN DELAUNE
26 ST NICHOLAS AVE
APT 2R
BROOKLYN, NY 11237

IAN O`NEAL
2201 N CAMINO CASTILE #1207
TUCSON, AZ 85715

IAN ZAZUETA
291 FAIRMOUNT AVE #28
OAKLAND, CA 94611

IAPCS
ONE NORTH CAPITOL
SUITE 430
INDIANPOLIS, IN 46204

IBISWORLD
11755 WILSHIRE BLVD
11TH FLOOR
LOS ANGELES, CA 90025

IBM CORPORATION
LOCKBOX 643600
PO BOX 643600
PITTSBURGH, PA 15264-3600

Education_Management_II_LLC_Part1.txt

```
IBM CORPORATION
LOCKBOX 676673
PO BOX 676673
DALLAS, TX 75267-6673

IBM CORPORATION
NORTH CASTLE DR
C/O CHQ TAX DEPT
ARMONK, NY 10504

IBM
LOCKBOX 534151
PO BOX 534186
ATLANTA, GA 30353-4151

ICA SPECIAL FUND
PO BOX 19070
PHOENIX, AZ 85005-8070

ICE MOUNTAIN DIRECT
215 6661 DIXIE HWY
STE 4
LOUISVILLE, KY 40258

ICE MOUNTAIN SPRING WATER CO
PO BOX 856680
LOUISVILLE, KY 40285-6680

ICHECK INC
1136 MATHESON BLVD EAST
MISSISSAUGA, ON L4W 2V4
CANADA

ID ENHANCEMENTS INC
HOLLY EASTERLING
2172 PATRICK HWY
HARTSVILLE, SC 29550

ID ENHANCEMENTS INC
PO BOX 44069
KENNESAW, GA 30144

ID ENHANCEMENTS, INC.
SALES
PO BOX 1557
HARTSVILLE, SC 29551-1557

ID SERVICES INC
KAYE PETERS
PO BOX 22470
SAN DIEGO, CA 92192-2470

ID SUPERSTORE
PO BOX 23278
TIGARD, OR 97281

ID WHOLESALER
1501 NW 163RD ST
MIAMI, FL 33169

IDA SORONGON
5975 DEVERS COURT
```

Education_Management_II_LLC_Part1.txt
LAS VEGAS, NV 89118

IDAHO BUSINESS LEAGUE INC
LEE HUDSON
PO BOX 536
BOISE, ID 83701

IDAHO BUSINESS LEAGUE INC
PO BOX 191317
BOISE, ID 83719

IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE, ID 83707-0108

IDAHO DIVISION OF VOC REHAB
10200 W EMERALD ST #101
BOISE, ID 83704-8780

IDAHO POWER
P O.BOX 34966
SEATTLE, WA 98124

IDAHO POWER
PO BOX 34966
SEATTLE, WA 98124-1966

IDAHO POWER
PO BOX 70
BOISE, ID 83707

IDAHO STATE BOARD OF EDUCATION
650 W STATE ST
PO BOX 83720
BOISE, ID 83720

IDAHO STATE TREASURER OFFICE
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE, ID 83702

IDATAFY LLC
107 E MARKHAM ST
LITTLE ROCK, AR 72201

IDATAFY
417 MAIN STREET
LITTLE ROCK, AR 72201

IDEA CENTER INC
211 S SETH CHILD RD
MANHATTAN, KS 66502-3089

IDEA CENTER INC
301 S 4TH ST
STE 200
MANHATTAN, KS 66502-6209

IDEA GROUP INC
DBA IGI GLOBAL
JOSHUA WITMAN
701 E CHOCOLATE AVE

Education_Management_II_LLC_Part1.txt
HERSHEY, PA 17033

IDENTICARD SYSTEMS
39597 TREASURY CENTER
CHICAGO, IL 60694-9500

IDENTICARD SYSTEMS, INC
6555 W GOOD HOPE RD
MILWAUKEE, WI 53223

IDENTISYS INC
CHRIS SNAY
7630 COMMERCE WAY
EDEN PRAIRIE, MN 55344

IDENTISYS INC
PO BOX 1086
MINNETONKA, MN 55345-0086

IDENTITIES INC
1235 35TH AVE
STE 4D
LONG ISLAND CITY, NY 11106

IDENTITY LINKS INC
ROBERT SIEGEL
6211 W HOWARD ST
NILES, IL 60714-3403

IDEPENDENT CAB OWNERS ASSC INC
DBA ORANGE CAB
SEAN WOLFE
4250 PACIFIC HWY - STE 207
SAN DIEGO, CA 92110

IDEXX DISTRIBUTION INC,
PO BOX 101327
ATLANTA, GA 30392-1327

IDEXX DISTRIBUTION, INC.
ONE IDEXX DRIVE
JILL BERTRAM
WESTBROOK, ME 04092

IDEXX DISTRIBUTION,INC
PO BOX 101327
ATLANTA, GA 30392

IE AGENCY MASTER ENGLISH
YELENA LAMANOVA
205 BALMAGAMBETOV STREET
OFFICE 1
KOTANEL 110000
KAZAKHSTAN

IE SHINE ON MEDIA CORP
SU PAK
2351 PARK BLVD
UPLAND, CA 91784

IE SHINEON COM
123 E 9TH STREET
STE 314

Education_Management_II_LLC_Part1.txt

UPLAND, CA 91786

IEM CONSULTING INC
JOE WANG
216-1118 HOMER STREET
VANCOUVER, BC V6B 6L5
CANADA

IEWC HOLDINGS CORP
JASON BOWER
5001 S TOWNE DR
PO BOX 510908
NEW BERLIN, WI 53151-0908

IEWC HOLDINGS CORP
PO BOX 88545
MILWAUKEE, WI 53288-0545

IFG PROJECT RESOURCING, LLC
FOSTER PLAZA 9-SUITE 650
750 HOLIDAY DRIVE
PITTSBURGH, PA 15220

IGA
RUTA 1 4-05 ZONA 4
VICTOR JUAREZ
1ER NIVEL OFICINA 102
GUATEMALA CITY, XX XXXXXX
GUATEMALA

IGDA PITTSBURGH
IDGA PITTSBURGH
GABRIEL J SABOURIN
STE 200 - SCHELL GAMES LLC
220 W STATION SQUARE DR
PITTSBURGH, PA 15219

IGRAD INC
KEVIN SOEHNER
2163 NEWCASTLE AVE #100
CARDIFF BY THE SEA, CA 92007

IGRAFX LLC
LISA SCHOCH
7585 SW MOHAWK ST
TUALATIN, OR 97062

IHEART MEDIA
3964 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0039

IHEART RADIO
PO BOX 847344
DALLAS, TX 75284-7344

IHEARTMEDIA DAVENPORT
5682 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

IHEARTMEDIA RALIEGH
PO BOX 402570
ATLANTA, GA 30384-2570

Education_Management_II_LLC_Part1.txt

IHEARTMEDIA RALIEGH
PO BOX 406372
ATLANTA, GA 30384-6372

IHEARTMEDIA
FILE 56107
2706 MEDIA CENTER DR
LOS ANGELES, CA 90065

IHEARTMEDIA
FILE56107
LOS ANGELES, CA 90074-6107

IHEARTMEDIA
PO BOX 50623
LOS ANGELES, CA 90074-0623

IHLS-OCLC
6725 GOSHEN RD
EDWARDSVILLE, IL 62025

IIDA HEADQUARTERS
222 MERCHANDISE MART
SUITE # 567
CHICAGO, IL 60654

III ACQUISITION CORP
RACHEL PEKAR
5850 SHELLMOUND WAY
EMERYVILLE, CA 94608

IINTIME
DRTC STE 2F
16 CAVENDISH CT
LEBANON, NH 03766

IKE STEWART
420 LAKEWOOD DR
SUMTER, SC 29150

IKON OFFICE SOLUTIONS IMS
14746 MGMT SERVICES
PO BOX 534777
ATLANTA, GA 534777

IKON OFFICE SOLUTIONS
PO BOX 827577
PHILADELPHIA, PA 19182-7577

IKON OFFICE SOLUTIONS, INC.
CENTRAL DISTRICT L05
1570 SOLUTIONS CENTER
CHICAGO, IL 60677-1005

IKON OFFICE SOLUTIONS, INC.
GREAT LAKES DISTRICT
1600 SOLUTIONS CENTER
CHICAGO, IL 60677-1005

IKON OFFICE SOLUTIONS, INC.
PO BOX 802815
CHICAGO, IL 60680-2815

Education_Management_II_LLC_Part1.txt

IKON OFFICE SOLUTIONS,
SOUTHWEST REGION
PO BOX 660342
DALLAS, TX 75266-0342

IL BLACK CHAMBER OF COMMERCE
LARRY IVORY
411 HAMILTON BLVD
STE 1404
PEORIA, IL 61602

IL HEARTLAND LIBRARY SYSTEM
RHONDA JOHNISEE
6725 GOSHEN RD
EDWARDSVILLE, IL 62025

ILARIA S GADALLA
9597 COBBLESTONE CREEK DR
BOYNTON BEACH, FL 33472

ILIT COMPANY LTD
GARTH ALLEYNE
1 BURLEIGH HEIGHTS
SIGNAL HILL 00000
TRINIDAD AND TOBAGO

ILLINET/OCLC SERVICES
LINCOLN TRAIL LIBRARIES SYSTEM
SUE BURKHOLDER
1704 WEST INTERSTATE DRIVE
CHAMPAIGN, IL 61822-1068

ILLINOIS ASCD
WILLIAM DODDS
3709 W LEE STREET
MCHENRY, IL 60050-5611

ILLINOIS BOARD OF HIGHER EDUCATION
KEELY BURTON
415 E ADAMS STREET
2ND FLOOR
SPRINGFIELD, IL 62701

ILLINOIS BOARD OF HIGHER
EDUCATION
1N OLD STATE CAPITAL PLAZA
SUITE 333
SPRINGFIELD, IL 62701

ILLINOIS BOARD OF HIGHER
EDUCATION, ACADEMIC AFFAIRS
FEE REMITTANCE
431 E ADAMS STREET
2ND FLOOR
SPRINGFIELD, IL 62701

ILLINOIS CHAMBER OF COMMERCE
PAUL MESIROW
215 E ADAMS ST
SPRINGFIELD, IL 62701

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006

Education_Management_II_LLC_Part1.txt
SPRINGFIELD, IL 62794-9006

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9035

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 64449
CHICAGO, IL 60664-0449

ILLINOIS DEPT OF EMPLOYMENT SECURITY
33 S STATE ST.
10TH FLOOR
CHICAGO, IL 60603

ILLINOIS DEPT. OF FIN. & PROFESSIONAL
LICENSING
DIANE M PARA
100 W RANDOLPH STREET
SUITE 9-300
CHICAGO, IL 60601

ILLINOIS SECRETARY OF STATE
501 S SECOND STREET
SPRINGFIELD, IL 62756-5510

ILLINOIS STUDENT ASSISTANCE
325 W ADAMS
SPRINGFIELD, IL 62704

ILLINOIS STUDENT ASSISTANCE
C/O NCO FINANCIAL SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850-5109

ILLINOIS STUDENT ASSISTANCE
C/O TRANSWORLD SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850-5109

ILLINOIS STUDENT ASSISTANCE
COMMISSION - STUDENT LOAN COLL
PO BOX 904
DEERFIELD, IL 60015-0904

ILLINOIS STUDENT ASSISTANCE
COMMISSION
BFS DIVISION-JIO
1755 LAKE COOK ROAD
DEERFIELD, IL 60015-5209

ILLUMINATION ARTS PUBLISHING
13023 NE HWY 99
STE 7-8
VANCOUVER, WA 98686

ILSC VANCOUVER
555 RICHARDS STREET
VANCOUVER, BC V6B 2Z5
CANADA

ILYSSA SIEGEL
3506 AQUILA AVE N
                         Page 623

Education_Management_II_LLC_Part1.txt

NEW HOPE, MN 55427

IM SAN DIEGO
1 DAG HAMMARSKJOLD PLAZA
NEW YORK, NY 10017

IMAGE FIRST BERSTEIN-FREY LLC
PO BOX 61323
KING OF PRUSSIA, PA 19406

IMAGE FIRST
900 E 8TH AVE
STE 300
KING OF PRUSSIA, PA 19406

IMAGE ONE CORPORATION
13201 CAPITAL ST
OAK PARK, MI 48237

IMAGE TELEPRODUCTS
6689 ORCHARD LAKE RD #146
WEST BLOOMFIELD, MI 48322

IMAGE WORKS INC
MICHELLE EVANS
11046 LEADBETTER ROAD
ASHLAND, VA 23005

IMAGEPRO INTERNATIONAL INC
ERIC ARENAS
7640 NW 25TH STREET
UNIT113
MIAMI, FL 33122

IMAGEWORKS COMMUNICATIONS INC
WALT WINTERS
10155 HIGH POINT LANE
SANDY, UT 84092

IMAGINATION INTERNATIONAL, INC
2877 CHAD DR
UNIT B
EUGENE, OR 97408

IMAGINE AMERICA FOUNDATION
12001 SUNRISE VALLEY DR
STE 203
RESTON, VA 20191

IMAGINE AMERICA FOUNDATION
DANICA ENSON
1101 CONNECTICUT AVE NW
SUITE 901
WASHINGTON, DC 20036

IMANAGE
540 W MADISON STREET
24TH FLOOR
CHICAGO, IL 60661

IMANAGE
PO BOX 71701
CHICAGO, IL 60694-1701

Page 624

Education_Management_II_LLC_Part1.txt

IMC WATER COOLERS LLC
SUSAN BIERLY
PO BOX 476
POOLESVILLE, MD 20837

IMG TECHNOLOGIES INC
8019 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

IMG WORLDWIDE INC
DBA IMG FASHION
LAUREN TURNER
304 PARK AVE S
4TH FL
NEW YORK, NY 10010

IMG
LISA SHOULDERS
1101 W 31ST STREET
SUITE 105
DOWNERS GROVE, IL 60515

IMMEDIATE HEALTH SERVICES
575 COPELAND MILL RD
SUITE 1D
WESTERVILLE, OH 43081

IMODULES SOFTWARE INC
MIKE COLTERYAHN
PO BOX 205741
DALLAS, TX 75320-5741

IMODULES SOFTWARE INC
PO BOX 25671
OVERLAND PARK, KS 66225

IMODULES SOFTWARE INC
SAM ROBERTSON
5101 COLLEGE BLVD
LEAWOOD, KS 66211

IMPACT TELECOM
PO BOX 608635824
DALLAS, TX 75266

IMPACT
16335 SOUTH HARLEM AVE
SUITE 400
TINLEY PARK, IL 60477

IMPARK
510 WALNUT ST
STE 420
PHILADELPHIA, PA 19106

IMPARK
900 HADDON AVENUE SUITE 333
COLLINGSWOOD, NJ 08108

IMPERIAL PARKING US INC
547 W JACKSON BLVD
SUITE 900

Education_Management_II_LLC_Part1.txt
CHICAGO, IL 60661

IMPERIAL PARKING US INC
DEPT CH 19118
PALATINE, IL 60055-9118

IMPERVA INC
JEANETTE MONOZ KINORES
3400 BRIDGE PARKWAY SUITE 200
REDWOOD SHORES, CA 94065

IMRAN MALIK MD
8515 S US HWY 1 SUITE 3
PORT ST LUCIE, FL 34952

IMS MEDICAL SOLUTIONS
HAREEM IDRIS
2441 S HIAWASSEE RD
ORLANDO, FL 32835

IMSCO INC
JIM HIX
123 W CAROLINA ST
SAN ANTONIO, TX 78210

IN CONTROL
729 E EMILY STREET
HONOLULU, HI 96813

IN CONTROL, INC
JEFFREY SCHULBERG
1001 BISHOP ST
STE 788
HONOLULU, HI 96813

IN CONTROL, INC
PO BOX 1640
HONOLULU, HI 96806-1640

IN FCCLA
5559 N COLLEGE AVE
INDIANAPOLIS, IN 46220

IN PUBLIC TRANSPORTATION CORP
DBA INDYGO
ROSCOE BROWN
1501 W WASHINGTON ST
INDIANPOLIS, IN 46226

INA AGRAWAL
1614 EAST MAIN ST
RICHMOND, IN 47374

INBOUND EDU
LAURA GARCIA
1534 N MOONPARK RD
THOUSAND OAKS, CA 91360

INCKX PHOTOGRAPHY
525 E MEDLOCK DR
PHOENIX, AZ 85012

INCOURTSPRING LLC

Education_Management_II_LLC_Part1.txt
DBA COURTYARD BY MARRIOTT
TRACEY YARBROUGH
601 W WASHINGTON ST
INDIANAPOLIS, IN 46204

INDEED INC
DEPT 2652
PO BOX 122652
DALLAS, TX 75312

INDEED INC
HEATHER TETTELBACH
177 BROAD ST
6TH FLOOR
STANFORD, CT 06901

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX 75266-0367

INDEPENDANT LUNG ASSOCIATES
1314 OAK ST
MELBOURNE, FL 32901

INDEPENDANT SCHOOL
DISTRICT 112
11 PEAVEY RD
CHASKA, MN 55318

INDEPENDANT SCHOOL
DISTRICT 112
602 EAST 4TH ST
HUMAN SERVICES BUILDING
CHASKA, MN 55318

INDEPENDENT MECHANICAL INC
FRANK MONACELLI
PO BOX 846
CARNEGIE, PA 15106

INDEPENDENT RECYCLING SERVICES
JIM CAMALICK
2401 S LAFLIN ST
CHICAGO, IL 60608

INDIA E DILLION
34041 VALENCIA DR
LEESBURG, FL 34788

INDIAN HEALTH SERVICE
5600 FISHERS LANE
MAIL STOP OHR (11E53A)
ROCKVILLE, MD 20857

INDIANA COMMISSION FOR HIGHER EDUCATION
FINANCIAL OPERATIONS
101 W OHIO ST., SUITE 300
INDIANAPOLIS, IN 46204-2642

INDIANA DECA
PERYEUR, MARC
PO BOX 829

Education_Management_II_LLC_Part1.txt
FRANKFORT, IN 46041

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

INDIANA DEPARTMENT OF REVENUE
PO BOX 595
INDIANAPOLIS, IN 46204-0595

INDIANA DEPARTMENT OF REVENUE
PO BOX 7229
INDIANAPOLIS, IN 46207-7229

INDIANA DEPT OF FIN INST
30 SOUTH MERIDIAN STREET
SUITE 300
INDIANAPOLIS, IN 46204

INDIANA FAMILY, CAREER AND COMMUNITY
LEADERS OF LEADERS OF
STALEY, JENNIFER
7619 S MONTICELLO ST
TERRE HAUTE, IN 47802

INDIANA MICHIGAN POWER
P O.BOX 24411
CANTON, OH 44701

INDIANA MICHIGAN POWER
PO BOX 24407
CANTON, OH 44701-4407

INDIANA MICHIGAN POWER
PO BOX 24411
CANTON, OH 44701-4411

INDIANA ST CENTRAL COLLECTION
LUCY HARBIN
PO BOX 6219
INDIANAPOLIS, IN 46206-6219

INDIANA ST CENTRAL COLLECTION
PO BOX 6098
INDIANAPOLIS, IN 46206-6098

INDIANA ST CENTRAL COLLECTION
PO BOX 6219
INDIANAPOLIS, IN 46206-6219

INDIANA ST CENTRAL COLLECTION
PO BOX 6271
INDIANAPOLIS, IN 46206-6271

INDIANA ST CENTRAL COLLECTION
UNIT
PO BOX 46207
INDIANAPOLIS, IN 46207

INDIANA STATE CENTRAL
COLLECTION UNIT
PO BOX 7130
INDIANAPOLIS, IN 46207-7130

Education_Management_II_LLC_Part1.txt

INDIANA STATE LIBRARY
140 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA STATE LIBRARY
315 W OHIO ST
ATTN LIBRARY DEVELOPMENT OFFICE
INDIANAPOLIS, IN 46202

INDIANA UNIVERITY REN-ISAC
INSTITUTIONAL MEMBER
KIM BRUNER
INDIANA UNIVERSITY
ACCTS RECEIVABLE DEPT 78896
DETROIT, MI 48278-0896

INDIANA UNIVERSITY
ACCOUNTS RECEIVABLE
MARILYN GREGORY
DEPT 78896
PO BOX 78000
DETROIT, MI 68278-0896

INDIANA UNIVERSITY
MARILYN GREGORY
1900 E 10TH ST
STE 419
BLOOMINGTON, IN 47406-7512

INDIANAPOLIS MARRIOTT EAST
FAIRFIELD INN & SUITES
7110 EAST 21ST ST
INDIANAPOLIS, IN 46219

INDIANAPOLIS POWER & LIGHT
CUSTOMER SERVICE CENTER
PO BOX 110
INDIANAPOLIS, IN 46206

INDIANAPOLIS SEWING MACHINE CO
JEAN FURZE
6830 INDUSTRY PLACE # A
INDIANAPOLIS, IN 46219

INDUSTRIAL COMMERCIAL SECURITY
SYSTEMS INC
JULIA SALAZAR
2400 COMANCHE NE
ALBUQUERQUE, NM 87107

INDUSTRIAL COMMUNICATIONS
LVYS ZANGRONIS
350 NW 215 ST
NORTH MIAMI, FL 33169

INDUSTRIAL DESIGN SOCIETY AMER
PHILIP ASSANTE
555 GROVE STREET
STE 200
DULLES, VA 20170-4728

INDUSTRIAL FABRICATORS &

Education_Management_II_LLC_Part1.txt

INSTALLERS INC
SHANA WAYMAN
2231 CENTENNIAL RD
STE A
SALINA, KS 67401

INDUSTRIAL PLASTIC SUPPLY INC
ANGIE URDIALES
2240 DUPONT DR
ANAHEIM, CA 92806-6104

INDUSTRY TRAINING AUTHORITY
800-7100 GRANVILLE AVENUE
RICHMOND, BC V6Y 3T6
CANADA

INDY FLOOR RESTORE
PO BOX 336
INDIANAPOLIS, IN 46206

INDY FLOOR RESTORE
SHAYLA DENNEY
1361 S MADISON AVE
PO BOX 336
INDIANAPOLIS, IN 46206

INDY POPCON
PHIL MIKESELL
212 W 10TH STREET SUITE A470
INDIANAPOLIS, IN 46202

INDYGO
34 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46204

INDYGO
INDYGO CUSTOMER SERVICE CENTER
PO BOX 441689
INDIANAPOLIS, IN 46244

INEXMODA
CALLE 14
ORIETA LLINAS #40A-173
MEDILLIN(874), XX COLOMBIA
COLOMBIA

INEZ YOUNG
1288 WEST 18TH ST
YUMA, AZ 85364

INFINCOM INC
C/O FSW FUNDING
PO BOX 467
DES MOINES, IA 50302-0467

INFINCOM INC
PO BOX 63303
PHOENIX, AZ 85082

INFINCOM
CALTRONICS
10491 OLD PLACERVILLE RD
SACRAMENTO, CA 95827

Education_Management_II_LLC_Part1.txt

```
INFINITE ENERGY INC
PAYMENT CENTER
PO BOX 105247
ATLANTA, GA 30348-5247

INFINITE ENERGY INC
PO BOX 791263
BALTIMORE, MD 21279-1263

INFO USA MARKETING INC
LIBRARY INTERNET DIVISION
JEFF JONES
1020 EAST 1ST ST
PAPILLION, NE 68046

INFOBASE LEARNING
GENERAL POST OFFICE
PO BOX 26223
NEW YORK, NY 10087-6223

INFOCUS MARKETING INC
4245 SIGLER RD
WARRENTON, VA 20187-3940

INFOGROUP
DAVID TURNER
1020 E 1ST STREET
PAPILLION, NE 68046

INFOGROUP
SHELL SIMS
PO BOX 957742
ST LOUIS, MO 63195

INFOLOCK TECHNOLOGIES
STEELE, SEAN
2900 SOUTH QUINCY STREET
SUITE 330
ARLINGTON, VA 22206

INFOR US INC (OVERNIGHT)
NW 7418
1801 PARKVIEW DR
SHOREVIEW, MN 55126

INFOR US INC
13560 MORRIS RD
STE 4100
ALPHARETTA, GA 30004

INFOR US INC
NW 7418
PO BOX 1450
MINNEAPOLIS, MN 55485-7418

INFORMA POP CULTURE EVENTS
JIM LAPORTE
101 PARAMOUNT DRIVE
STE 100
SARASOTA, FL 34232

INFORMA USA, INC.
```

Education_Management_II_LLC_Part1.txt
DBA TAYLOR & FRANCIS GROUP LLC
CUSTOMER SERVICE
PO BOX 409267
ATLANTA, GA 30384-9287

INFORMATICA CORPORATION
CHARLES HARDISON
100 CARDINAL WAY
REDWOOD CITY, CA 94063

INFORMATICA CORPORATION
PO BOX 49085
SAN JOSE, CA 95161-9085

INFORMATICA CORPORATION
PO BOX 712512
CINCINNATI, OH 45271-2512

INFORMATICS, INC.
DBA WASP BAR CODE
BRANDON GARCIA
1400 10TH STREET
PLANO, TX 75074

INFORMATION COMMUNICATION
ENTERTAINMENT INC
KATZ, MICHAEL
PO BOX 81516
SAN DIEGO, CA 92138-1516

INFORMATION PLANET MEXICO
CALLE ATA 527-5
ZONA CENTRO
ENSENADA, BC 22800
MEXICO

INFORMATION RECORDS ASSOCIATES
BART BENJAMIN
421 S EDDY ST
SOUTH BEND, IN 46617

INFORMATION RECORDS ASSOCIATES
BART BENJAMIN
908 EAST WAYNE ST
SOUTH BEND, IN 46617

INFORMATION RESOURCES INC
DEBBIE MASHBURN
4635 BITTERSWEET RD
LOUISVILLE, KY 40218

INFOSOURCES PUBLISHING
140 NORMA RD
TEANECK, NJ 07666-4234

INGALLINA`S BOX LUNCH INC
135 S LUCILE STREET
SEATTLE, WA 98108

INGARDIA BROTHERS PRODUCE
700 SOUTH HATHAWAY ST
SANTA ANA, CA 92705-4126

Education_Management_II_LLC_Part1.txt

INGRAM BOOKS
1 INGRAM BLVD
LA VERGNE, TN 37086

INGRAM LIBRARY SERVICES
1 INGRAM BOULEVARD
PO BOX 3006
LAVERGNE, TN 37086-1986

INGRAM MICRO INC.
55 STANDISH CT
MISSISSAUGA, ON L5R 4A1
CANADA

INGRAM MICRO INC.
MICHELLE
7451 NELSON RD
RICHMOND, BC V6W 1L7
CANADA

INGRAM PERIODICALS INC.
18 INGRAM BLVD
PO BOX 7000
LA VERGNE, TN 37066

INGRAM PERIODICALS, INC.
PO BOX 843951
DALLAS, TX 75284-3951

INGRAM PUBLISHER SERVICES
DBA PERSEUS SERVICES
15636 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INGRAM PUBLISHER SERVICES
ONE INGRAM BLVD
PUBLISHER SUPPORT
LAVERGNE, TN 37086

INITIATIVE MEDIA CANADA INC
T08923C
DAVID PERUGINI
PO BOX 8923 STN A
TORONTO, ON M5W 2C5
CANADA

INITIATIVE MEDIA CANADA INC
T11146U
PO BOX 11000 STATION A
TORONTO, ON M5W 2G5
CANADA

INITIATIVE MEDIA WORLDWIDE,INC
DBA/INITIATIVE
JESSICA FRANKOVELGIA
13801 FNB PARKWAY
OMAHA, NE 68154

INITIATIVE SAN DIEGO
4747 EXECUTIVE DR
STE 1080
SAN DIEGO, CA 92121

Education_Management_II_LLC_Part1.txt

```
INITIATIVE
10 BAY ST
13TH FLOOR
TORONTO, ON M5J 2S3
CANADA

INITIATIVE
PO BOX 7247-6588
PHILADELPHIA, PA 19170-6588

INITIATIVE
PO BOX 74008223
CHICAGO, IL 60674-8223

INKJETMALL
SALLY COFFLIN
17 POWDER SPRINGS ROAD
EAST TOPSHAM, VT 05076

INLAND EMPIRE MEDIA GROUP LLC
DBA INLAND EMPIRE MAGAZINE
BRENDA LORENZI
3400 CENTRAL AVE
STE 160
RIVERSIDE, CA 92506

INLAND NW FRANCHISING INC
TERI WITHERS
920 N ARGONNE RD #129
SPOKANE VALLEY, WA 99212

INLAND SEAFOOD
1651 MONTREAL CIRCLE
ATLANTA, GA 30084

INLAND SEAFOOD
PO BOX 450669
ATLANTA, GA 31145

INMOTIONNOW INC
PHIL
215 SOUTHPORT DRIVE
SUITE 1000
MORRISVILLE, NC 27560

INNERSOURCE, INC.
755 WICK AVE.
YOUNGSTOWN, OH 44505

INNERWORKINGS INC
PO BOX 100612
PASADENA, CA 91189-0612

INNERWORKINGS
7503 SOLUTION CENTER
CHICAGO, IL 60677-7005

INNERWORKINGS
ACCOUNTS RECEIVABLE
PO BOX 30592
NEW YORK, NY 10087-0592

INNERWORKINGS
```

Education_Management_II_LLC_Part1.txt
PO BOX 31001-1997
PASADENA, CA 91110-1997

INNERWORKINGS, INC.
JOE RODRIGUEZ AND KATHY BENO
600 W CHICAGO AVE.
SUITE # 850
CHICAGO, IL 60610

INNERWORKS INC
ANDREW COLLINSWORTH
10618 WIDMER RD
LENEXA, KS 66215

INNOVATE FLORIDA PC
MARK ANDERSON
610 S BOULEVARD
TAMPA, FL 33606

INNOVATIVE HEALTH SOLUTIONS
MATTHEW HENLEY
1018 SIXTH AVE SUITE A
PICAYUNE, MS 39466

INNOVATIVE HEALTHCARE INC
9110 PRESTWICK CLUB DR
DULUTH, GA 30097

INNOVATIVE INTERFACES INC
PO BOX 74008010
CHICAGO, IL 60674-8010

INNOVATIVE INTERFACES INC
SALINA HERRARA
5850 SHELLMOUND WAY
EMERYVILLE, CA 94608

INNOVATIVE MOBILE CATERING
TONY MARINHO
135 MAGNOLIA STREET
HOMESTEAD, PA 15120

INNOVATIVE OFFICE SOLUTIONS
PO BOX 270107
MINNEAPOLIS, MN 55427-0107

INNOVATIVE OFFICE SYSTEMS
DBA LINEAGE
ANDRIA RUSS
1629 CROSS BEAM DRIVE
CHARLOTTE, NC 28217

INNOVATIVE PRINT MANAGEMENT
KARBO, ALANA
13551 W 78TH AVE.
ARVADA, CO 80005

INNOVATIVE SYSTEMS INC
DIANE JANKOWSKI
9880 S RIDGE VIEW DR
OAK CREEK, WI 53154

INNOVPRO SOLUTIONS INC

Education_Management_II_LLC_Part1.txt

```
CAROLYN DILLINGER
OPO BOX 51984
IRVINE, CA 92619

INPULSE INC
CURTIS CARRASCO
7211 TIMBER CT
TAMPA, FL 33625

INSAF ABDULLA
1749 DOBBINS DR
APT 3E
CHAPEL HILL, NC 27514

INSIDE PLANTS, INC
2045 CALIFORNIA AVENUE
UNIT 105
CORONA, CA 82881

INSIGHT GLOBAL LLC
4170 ASHFORD DUNWOODY RD
ATLANTA, GA 30319

INSIGHT GLOBAL LLC
4170 ASHFORD DUNWORTHY ROAD
SUITE 250
ATLANTA, GA 30319

INSIGHT GLOBAL LLC
PO BOX 198226
ATLANTA, GA 30384-8226

INSIGHT MEDIA
350 SEVENTH AVENUE
STE 1100
NEW YORK, NY 10001

IN-SITE, LLC
DBA VENISON AMERICA
SPECIALTY MEATS & GOURMET
1810 WEBSTER ST
HUSDON, WI 54016

INSPECTIONS, STATISTICS AND FE
DEPT OF HEALTH AND HUMAN SERV
HEATHER-WATSON-GILLIAM
1632 MAIL SERVICE CENTER
RALIEGH, NC 27699-1632

INSPIRATION BEVERAGE COMPANY
TOM KENNEDY
7727 W 6TH AVE
UNIT H
LAKEWOOD, CO 80214

INSPIREWORKS LLC
929 VILLA GRAN WAY
FENTON, MO 63026

INSTANT JUNGLE INTERNATIONAL
2560 S BIRCH STREET
SANTA ANA, CA 92707
```

Education_Management_II_LLC_Part1.txt

INSTRUMENTAL CASTING
3553 ATLANTIC AVENUE # 308
LONG BEACH, CA 90807

INSTY-PRINTS
BUSINESS PRINTING SERVICE
5201 WEST 73RD STREET
EDINA, MN 55439

INTEGRA REALTY RESOURCES
GAIL HINCHBERGER
2591 WEXFORD BAYNE RD
STE 102
SEWICKLEY, PA 15143

INTEGRATED CONTROLS
DAVE LEHL
408 SE DOUGLAS ST
LEE`S SUMMIT, MO 64063

INTEGRATED FAMILY WELLNESS
CENTER LLC
PHILOMENA E MARCUS
8324 CONSTITUTION PLACE NE
ALBUQUERQUE, NM 87110

INTEGRATED MEDIA PUBLISHING
KRISTEN EDGINS
303 HAYWOOD RD
GREENVILLE, SC 29607

INTEGRITY DESIGN
KNUTH, HEATHER J / PRINCIPAL
456 WASHINGTON AVE.
SUITE # 100
BRIDGEVILLE, PA 15017

INTEGRITY SOLUTION SERVICES
PO BOX 1870
ST CHARLES, MO 63302

INTEGRITY TECHNOLOGY SERVICE
JOSE G HERNANDEZ
5001 LEE HWY STE 103
ARLINGTON, VA 22207

INTERBAY FOOD COMPANY
WOLFGANG GRUETZMACHER
19210 144TH N E
WOODINVILLE, WA 98072

INTERCAMP VIAJES
ENRIQUE IBSEN 40-3
FAY WISLICKI
MEXICO CITY 1156Q
MEXICO

INTERFORM SOLUTIONS
3444 MOMENTUM PL
CHICAGO, IL 60689-5334

INTERFORM SOLUTIONS
DBA CONSOLIDATE GRAPHIC COMM

Education_Management_II_LLC_Part1.txt

```
JOE LYSAGHT
1901 MAYVIEW ROAD
PO BOX A
BRIDGEVILLE, PA 15017-0206

INTERMETRO INDUSTRIES CORP
TERENA THOMAS
651 NORTH WASHINGTON STREET
WILKES BARRE, PA 18705

INTERMETRO INDUSTRIES CORP
TERENA THOMAS
75 REMITTANCE DR
CHICAGO, IL 60675

INTERMIX BEVERAGES
1026 CENTRAL AVE NE
MINNEAPOLIS, MN 55413

INTERMOUNTAIN GAS CO
PO BOX 5600
BISMARCK, ND 58506

INTERMOUNTAIN GAS COMPANY
ACCOUNTS RECEIVEABLE
PO BOX 7608
BOISE, ID 83707

INTERMOUNTAIN GAS COMPANY
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY
PO BOX 64
BOISE, ID 83732

INTERNAL MEDICINE PARTNERS
RALPH RODRIGUEZ
1726 MEDICAL BLVD
STE 201
NAPLES, FL 34110

INTERNAL MEDICINE PRACTICE
8233 OLD COURTHOUSE ROAD
170
VIENNA, VA 22182

INTERNAL REVENUE SERVICE
1100 COMMERCE ST
STOP 5142 DAL
DALLAS, TX 75242-9903

INTERNAL REVENUE SERVICE
1973 NORTH RULON WHITE BLVD
OGDEN, UT 84201-0062

INTERNAL REVENUE SERVICE
7350 W CAMINO SAN XAVIER
MS 5114 GLE
GLENDALE, AZ 85308-3733

INTERNAL REVENUE SERVICE
ACS SUPPORT
```

Education_Management_II_LLC_Part1.txt
2970 MARKET ST
PHILADELPHIA, PA 19104-5002

INTERNAL REVENUE SERVICE
BRANDY T ROMERO
4041 N CENTRAL AVE
MS 5119 PHX
PHOENIX, AZ 85012-3330

INTERNAL REVENUE SERVICE
CEDRIC L HERBERT
801 TOM MARTIN DRIVE
BIRMINGHAM, AL 352111-642

INTERNAL REVENUE SERVICE
JANICE L SHAIN
2850 NE INDEPENDENCE AVE
LEES SUMMIT, MO 64064

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
V HERNANDEZ
1200 WATERS PL STE 108
BRONX, NY 15222-2600

INTERNATION INTERIOR DESIGN
ASSOCIATION
2424 MOMENTUM PLACE
CHICAGO, IL 60689-5324

INTERNATIONAL BAKERS SERVICES
PAM KRAWIEC
1902 NORTH SHERIDAN AVE
SOUTH BEND, IN 46628

INTERNATIONAL BONDED COURIERS
PO BOX 300643
JAMAICA, NY 11430-0643

INTERNATIONAL BONDED COURIERS
YVONNE JONES
152-01 ROCKAWAY BLVD
JAMAICA, NY 11434

INTERNATIONAL BUILDING SERVICE
JIM BOYD
PO BOX 59975
DALLAS, TX 75229

INTERNATIONAL CHRIE
SAM KOHLI
2810 NORTH PARHAM ROAD
SUITE 230
RICHMOND, VA 23294

INTERNATIONAL CLINICAL EDUCATO
EDUCATORS
AMY M YALEY
PO BOX 1990
PORT TOWNSEND, WA 90368

Education_Management_II_LLC_Part1.txt

```
INTERNATIONAL CODE COUNCIL INC
900 MONTCLAIR ROAD
BIRMINGHAM, AL 35213

INTERNATIONAL CODE COUNCIL INC
CASEY THOMAS
500 NEW JERSEY AVENUE NW
6TH FLOOR
WASHINGTON, DC 20001

INTERNATIONAL CONTRACTORS INC
LIZ KOPPLIN
977 S ROUTE 83
ELMHURST, IL 60126

INTERNATIONAL DATA DEPOSITORY
3450 NW 112TH STREET
MIAMI, FL 33167

INTERNATIONAL DATA DEPOSITORY
REINA FELICIANO
5195 NW 77TH AVENUE
MIAMI, FL 33166

INTERNATIONAL DESIGN SUPPLIES
1400 S BROADWAY
LOS ANGELES, CA 90015

INTERNATIONAL DESIGN SUPPLIES
PO BOX 15975
LOS ANGELES, CA 90015

INTERNATIONAL GOURMET FOODS
SCOTT ALDINGER
1105 MAGNOLIA ROAD
CHARLESTON, SC 29407

INTERNATIONAL GOURMET FOODS
SCOTT
7520 FULLERTON RD
SPRINGFIELD, VA 22153

INTERNATIONAL HOTEL - CALGARY
PORTIA MANYIMBIRI
220-4TH AVENUE SW
CALGARY, AB T2P 0H5
CANADA

INTERNATIONAL INTERIOR DESIGN
2424 MOMENTUM PL
CHICAGO, IL 60689-5324

INTERNATIONAL INTERIOR DESIGN
AISHA WILLIAMS
222 MERCHANDISE MART
STE 567
CHICAGO, IL 60654

INTERNATIONAL MARKETING GROUP
DBA GRASBY
1760 MAIN ST
WINNIPEG, MB R2V 1Z7
```

Education_Management_II_LLC_Part1.txt

CANADA

INTERNATIONAL MINUTE PRESS
JOHNEL NUNES
6980 OVERLAND RD
BOISE, ID 83709

INTERNET ESCROW SERVICES
SANDRA GORDON
30318 ESPERANZA
RCHO STA MARG, CA 92688

INTERNET MEDIA INC
DEPT 2453
PO BOX 122453
DALLAS, TX 75312-2453

INTERPUBLIC GROUP OF COMPANIES
DBA INITIATIVE
PO BOX 7247-6591
PHILADELPHIA, PA 19170-6591

INTERSTATE HOTELS & RESORTS
DBA HAMPTON INN & SUITES
PITTSBURGH
1247 SMALLMAN STREET
PITTSBURGH, PA 15222

INTERSTATE PACKAGING LLC
MIKE MCMANIGAL
4761 MOLINE ST
DENVER, CO 80239

INTERTECH SECURITY LLC
C LEWIS
1501 PREBLE AVE
PITTSBURGH, PA 15233

INTERVARSITY CHRISTIAN
FELLOWSHIP USA
DAVE PAGE
430 PLAZA DR
WESTMONT, IL 60559

INTERVARSITY PRESS
PO BOX 1400
DOWNERS GROVE, IL 60515-1426

INTERVID INC
5111 PEGASUS COURT
SUITE C
FREDERICK, MD 21704

INTERVID, INC.
JAMES LEE
4650 WEDGEWOOD BLVD , STE 104
FREDERICK, MD 21703

INTIAM INC
DBA HI TECH COMMERCIAL SERVICE
CLAUDIA PEREYRA
1840 STELLA LAKE STREET
LAS VEGAS, NV 89106

Education_Management_II_LLC_Part1.txt

```
INTL CODE COUNCIL INC
25442 NETWORK PL
CHICAGO, IL 60673-1254

INTL STUDENT SERVICES CENTER
CORP LTD
KEN NG
305-5811 COONEY RD
RICHMOND, BC V6X 3M1
CANADA

INTRALINKS HOLDINGS, INC
PO BOX 392134
PITTSBURGH, PA 15251

INTRALINKS
150 E 42ND ST 8TH FL
NEW YORK, NY 10017

INTRALINKS
PO BOX 392134
PITTSBURGH, PA 15251-9134

INTRANET COMMUNICATIONS GROUP
3500 NW 2ND AVENUE
UNIT # 727
BOCA RATON, FL 33431

INVOCO ENTERPRISES, INC.
DBA ACE HARDWARE-ALAMEDA
BILLING
STATION
417 SOUTH BROADWAY
DENVER, CO 80209

INVOICE INSIGHT, LLC.
7960 DONEGAN DRIVE
SUITE 228
MANASSAS, VA 20109

ION INTERACTIVE INC
ACCOUNTS RECEIVEABLE
1095 BROKEN SOUND PKWY
SUITE 200
BOCCA RATON, FL 33487

ION INTERACTIVE INC
ALISON KOHLOFF
1095 BROKEN SOUND PKWY
SUITE 200
BOCA RATON, FL 33487

IOWA AMERICAN WATER COMPANY
PO BOX 3027
MILWAUKEE, WI 53201-3027

IOWA COLLEGE STUDENT AID
COMMISSION
430 EAST GRAND AVE
3RD FL
DES MOINES, IA 50309
```

Education_Management_II_LLC_Part1.txt

IOWA-AMERICAN WATER COMPANY
PO BOX 94551
PALATINE, IL 60094-4551

IOWA-AMERICAN WATER COMPANY
PO BOX 9624
CHERRY HILL, NJ 08034

IPSWITCH INC
81 HARTWELL AVENUE
LEXINGTON, MA 02421

IPSWITCH INC
PO BOX 3726
NEW YORK, NY 10008-3726

IRENE GOHR
4226 E SANTA BARBARA AV
TUCSON, AZ 85711

IRENE GOHR
4226 E SANTABARBARA AVE
TUCSON, AZ 85711

IRENE MARIE OWENS
33541 EAST LAKE JOANNA DRIVE
EUSTIS, FL 32736

IRENE T KACHLIC
DBA QUALITY DRESSERS
IRENE KACHILC
2422 SW 349TH PLACE
FEDERAL WAY, WA 98023

IRENE TOPPAR
4235 DUNEBERRY TRAIL
HUMBLE, TX 77346

IRFAN U KHAN
DBA LIONS SCHOOL SHUTTLE SVCS
IRFAN KHAN
1208 S COURTRIGHT ST
ANAHEIM, CA 92804

IRINA TIKHONOVA
1032 BUTTERNUT AVE
ROYAL OAK, MI 48073

IRIS AYALA
21467 COUNTY ROAD 455
CLERMONT, FL 34715

IRIS TURNER
300 GOWEN DRIVE
FOLKSTON, GA 31537

IRMA GIBSON
111 MEADOW GROVE COURT
LEESBURG, GA 31763

IRMA`S CLEANING SERVICES
120 MAIN AVE
STE E-1

Education_Management_II_LLC_Part1.txt
SACRAMENTO, CA 95838

IRON MOUNTAIN DATA PROTECTION
PO BOX 27129
NEW YORK, NY 10087-7129

IRON MOUNTAIN INFORMATION MGMT
1101 ENTERPRISE DRIVE
ROYERSFORD, PA 19468

IRON MOUNTAIN INTELLECTUAL
PROPERTY MANAGEMENT
PO BOX 27131
NEW YORK, NY 10087-7131

IRON MOUNTAIN
015295 COLLECTIONS CENTER DRIV
CHICAGO, IL 60693

IRON MOUNTAIN
15311 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0100

IRON MOUNTAIN
BOX 915026
DALLAS, TX 75391-5026

IRON MOUNTAIN
CUSTOMER SERVICE
1000 CAMPUS DR
COLLEGEVILLE, PA 19426

IRON MOUNTAIN
CUSTOMER SERVICE
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN
CUSTOMER SERVICE
PO BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087

IRON MOUNTAIN
PO BOX 3527
STATION A
TORONTO, ON M5K 1E7
CANADA

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN
PO BOX 841709
DALLAS, TX 75284-1709

IRON MOUNTAIN
RAJ NATARAJAN
PO BOX 27128

Education_Management_II_LLC_Part1.txt
NEW YORK, NY 10087-7128

IRONWOOD ELECTRIC INC
JESSE CERVANTES
1239 N TUSTIN AVENUE
ANAHEIM, CA 92807

IRVINE CHAMBER OF COMMERCE
17755 SKY PARK EAST
SUITE 101
IRVINE, CA 92614

IRVINE CHAMBER OF COMMERCE
SANDRA CROUCH
2485 MCCABE WAY
SUITE 150
IRVINE, CA 92614

IRWIN & LEIGHTON, INC.
1030 CONTINENTAL DRIVE
KING OF PRUSSIA, PA 19406

ISAAC BESHAY
2200 HARBOR BLVD
SUITE 210
COSTA MESA, CA 92627

ISAAC HALFON
1447 MEDICAL PARK BLVD
SUITE 401
WELLINGTON, FL 33414

ISAACS, JON
10407 CHANDLER BLVD APT 2
NORTH HOLLYWOOD, CA 91601

ISABEL ANNE WASHBURN
6540 LAMY ST NW
ALBUQUERQUE, NM 87120

ISABEL GONZALEZ
CALLE SUAPURE RES
VALLE ARRIBA, TOP SUITES APT 34A
COLINAS DE BELLO MONTE CARACAS
CARACAS, VE 1041-056
VENEZUELA

ISANTI BBQ WOOD LLC
TONY TONG
PO BOX 295
CAMBRIDGE, MN 55008

ISEARCH FINANCE LLC
PO BOX 204653
DALLAS, TX 75320-4653

ISEARCH FINANCE LLC
SARA FRENCH
PO BOX 91572
RALEIGH, NC 27675

ISELYN DALLAS
4648 CHATTERTON WAY

Education_Management_II_LLC_Part1.txt

RIVERVIEW, FL 33578

ISLAND CARGO SUPPORT SERVICES
FELICE NIETO
3910 COVER ST
LONG BEACH, CA 90808

ISLE OF HOPE BAPTIST CHURCH
MARSHA BROWN
22 ROSE AVENUE
SAVANNAH, GA 31406

ISOTECH PEST MANAGEMENT INC
PO BOX 4215
COVINA, CA 91723

ISOTECH PEST MANAGEMENT INC
SHEKINAH FERO
12881 RAMONA BLVD
IRWINDALE, CA 91706

ISRAEL CEBALLOS
410 E SHIP ST
UNIT 107
MILWAUKEE, WI 53212

ISRAEL SAUCEDO
102 ANSLEY AVE
TIPTON, GA 31793

ISRAEL WOJNOWICH
2765 BAYSIDE DR S
ST PETESBURG, FL 33705

ISTANDARD
DON GERARD DI NAPOLI JR
28 MALCOLM COURT
CLIFTON, NJ 07013

IT PRODUCTS INC
JAMIE CODY
350 ORANGE LANE
SUITE 1000
CASSELBERRY, FL 32707

IT SUPPLIES INC
DBA ATLEX
5100 NEWPORT DR STE 6
ROLLING MEADOWS, IL 60008

ITALIAN CONFERENCE CENTER INC
PATRICK MORGAN
631 E CHICAGO ST
MILWAUKEE, WI 53202

ITALIAN CULTURAL
SOCIETY
3075 SLOCAN STREET
VANCOUVER, BC V5M 3E4
CANADA

ITC SYSTEMS
2303 CAMINO RAMON SUITE 142

Education_Management_II_LLC_Part1.txt

SAN RAMON, CA 94583

ITC SYSTEMS
ADDRESS UNAVAILABLE AT TIME OF FILING
SHARON RIPPA

ITC SYSTEMS
ANITA KLEINE
800 FEE FEE ROAD
MARYLAND, MO 63043

ITECH US INC
30 COMMUNITY DR
STE 5
ATTN KNOWLEDGEWAVE
SOUTH BURLINGTON, VT 05403

ITHAKA
MONICA SMITH
PO BOX 30959
NEW YORK, NY 10087-0959

ITK TECHNOLOGIES LLC
DEB PIEPER
410 PEACHTREE PKWY
STE 4245
CUMMING, GA 30041

ITOYA
800 SANDHILL AVENUE
CARSON, CA 90746

ITOYA
CUSTOMER SERVICE
P O BOX 30150
8602 GRANVILLE ST.
VANCOUVER, BC V6P 5A1
CANADA

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
BRENDA
5100 WEST AMELIA EARHARRT DR
SALT LAKE CITY, UT 84116

ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

IVETTE CARDONA RUELLE
5988 BENT PINE DR
APT 183
ORLANDO, FL 32822

IVONNE CARI BERMUDEZ
2807 N MCVICKER
APT 1N
CHICAGO, IL 60634

IVY SOFTWARE INC
FEREBEE SMITH
1146 RICHMOND TAPPAHANNOCK HWY
MANQUIN, VA 23106

Education_Management_II_LLC_Part1.txt

```
IVY SOFTWARE INC
PO BOX 15776
RICHMOND, VA 23227


IYER PEDIATRIC CARE CLINIC
RAJARAMAN IYER
10006 TANGLEWOOD CT
MUNSTER, IN 46321


IZOTOPE
ALEX PIRROTTA
60 HAMPSHIRE STREET
CAMBRIDGE, MA 02139


IZOTOPE
PO BOX 674958
DETROIT, MI 48267


IZZY MAXWELL
19 TREMONT ST #4
CAMBRIDGE, MA 02139


IZZY MAXWELL
19 TREMONT ST
CAMBRIDGE, MA 02139


J & J DISPLAY
PO BOX 237
SEAFORD, DE 19973


J & J TEMP CONTROL STORAGE
1680 4TH AVE
STE B
NEWPORT, MN 55055


J & J TEMP CONTROL STORAGE
910 1ST ST
NEWPORT, MN 55055


J & L GLASS INC
JOHN SHEALY
PO BOX 22636
SAVANNAH, GA 31403


J AMBROGI FOOD DIST INC
1400 METROPOLITAN AVE
PO BOX 38
THOROFARE, NJ 08086


J B PRINCE COMPANY, INC.
ACCOUNTING
36 EAST 31ST STREET
NEW YORK, NY 10016


J DAVID BAXTER
11 HARBOR VIEW COURT
SAVANNAH, GA 31411


J DEVITT KRAMER
151 LAUREL OAK DRIVE
SEWICKLEY, PA 15143
```

Education_Management_II_LLC_Part1.txt

J H LARSON COMPANY
10200 51ST AVENUE NORTH
PLYMOUTH, MN 55442

J MARSHALL DENT III
MARSHALL
410 SOUTH COLT
FLORENCE, SC 29501

J MARZICH DESIGN INC
JOHN S MARZICH
25 CANTAR STREET
RANCHO MISSION VIEJO, CA 92694

J MIKE WHITE
905 COUNTRY CLUB ROAD
CELBURNE, TX 76033

J ROBERT YOHMAN
11914 ASTORIA BLVD STE #490
HOUSTON, TX 77089

J SQUARED INC
DBA UNIVERSITY LOFT CO
2588 JANNETIDES BLVD
GREENFIELD, IN 46140

J THOR PRODUCTIONS INC
6870 142ND AVENUE NORTH
LARGO, FL 33771

J THOR PRODUCTIONS INC
GOGOLEN, KATE
2350 22ND ST. N
ST. PETERSBURG, FL 33713

J W CARRIGAN LLC
HEATHER FAY
8 UNION HILL RD
SUITE 100
WEST CONSHOHOCKEN, PA 19428

J`S MAINTENANCE SERVICE INC
CHRIS WALDHEIM
3550 FOOTHILL BLVD
GLENDALE, CA 91214

JAB SOLUTIONS INC
455 37TH AVENUE NE SUITE B
COLUMBIA HEIGHTS, MN 55421

JAB SOLUTIONS INC
DENISE
1701 E HENNEPIN AVE
SUITE 150
MINNEAPOLIS, MN 55414

JABAR WILLIAMS
1044 N E 208 STREET
NORTH MIAMI BEACH, FL 33179

JABBOUR CORPORATION
21 UNIVERSITY AVENUE NE

Education_Management_II_LLC_Part1.txt

MINNEAPOLIS, MN 55413

JABLONSKI, DEBRA
DBA DAVID'S CATERING
2218 SPRING STREET
PITTSBURGH, PA 15210

JABURG & WILK PC
3200 N CENTRAL AVE STE 2000
PHOENIX, AZ 85012

JACEY ROSS
972 CONNELL ST
MECHANICSBURG, PA 17055

JACK ELKA PHOTOGRAPHY
PO BOX 582
ANNA MARIA, FL 34216

JACK G FAUP MD, PA
1515 PARK CENTER DRIVE
SUITE 2I
ORLANDO, FL 32835

JACK HILL SENATE CAMPAIGN
PO BOX 486
REIDSVILLE, GA 30453

JACK NADEL INTERNATIONAL
ILLENE CHAIT
9950 JEFFERSON BLVD
CULVER CITY, CA 90232-3575

JACK SIMPSON
WARREN COUNTY SHERIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

JACK WILCOX
619 RIVA RIDGE ROAD
SNEADS FERRY, NC 28460

JACK WILSON CLELAND
208 CATES POND CT
SPARTANBURG, SC 29301

JACKLEY BRAND AND LOGO LLC
BRIAN D JACKLEY
2095 JUNCO TRAIL
LAKEVILLE, MN 55044

JACKLEY-ALLEN, KELSEY
20925 JUNCO TRAIL
LAKEVILLE, MN 55044

JACKSON COUNTY
415-E 12TH ST
KANSAS CITY, MO 64106

JACKSON COUNTY
PO BOX 219533
KANSAS CITY, MO 64121-9533

Education_Management_II_LLC_Part1.txt

JACKSON LEWIS LLP
CHRISTINA FORLENZA
1133 WESTCHESTER AVENUE
SUITE S125
WEST HARRISON, NY 10604

JACKSON LEWIS
220 HEADQUARTERS PLAZA
EAST TOWERS 7TH FLOOR
MORRISTOWN, NJ 07960

JACKSON MEDICAL TECHNOLOGIES
JACK HABLNAK
4187 BRYCE CIRCLENW
MASSILLON, OH 44646

JACKSON MEMORIAL BAPTIST CHURCH
LINDSEY S JORDAN
534 FAIRBURN ROAD NW
ATLANTA, GA 30331

JACKSON RIKER
1675 23RD AVENUE
SAN FRANCISCO, CA 94122

JACKSON-BELDEN CHAMBER OF COMMERCE
JENNIFER ROMAN
5735 WALES AVENUE
MASSILLON, OH 44646

JACKSONVILLE REGIONAL CHAMBER
3 INDEPENDENT DR
JACKSONVILLE, FL 32202

JACLYNN BRENNAN
224 WEST 30TH STREET APT 4W
NEW YORK, NY 10001

JACOB ALVAREZ
8261 NORTON AVE # 4
WEST HOLLYWOOD, CA 90046

JACOB LEVY
32515 SILVERCREEK WAY
WESLEY CHAPEL, FL 33545

JACOB M DOERR
17 GREEN OAK DR
CORAOPOLIS, PA 15108

JACOB MICHAEL SPROUSE
1172 MARKET ST
FORT MILL, SC 29708

JACOB TYLER BRAND & DIGITAL
AGENCY
LES KOLLEGIAN
6863 FRIARS ROAD
SUITE 101
SAN DIEGO, CA 92108

JACOBS CLINIC

Education_Management_II_LLC_Part1.txt

403 LISTER ST
SUITE A
WAYCROSS, GA 31501

JACOBS, MICHAEL
6013 BELLADONNA
EL PASO, TX 79924-5048

JACOBSON CAPITAL SERVICES
PO BOX 693
CROMPOND, NY 10517-0693

JACQUARD INKJET FABRIC SYSTEMS
SANDY TUTTLE
449 ALLAN CT
PO BOX 426
HEALDSBURG, CA 95448

JACQUELINE BELISLE
12150 SEMINOLE BLVD
LARGO, FL 33778

JACQUELINE CARLETON
1126 ABBOTT AVE
SPRING HILL, FL 34609-5803

JACQUELINE CARLETON
JACQUELINE
1126 ABBOTT AVENUE
SPRING HILL, FL 34609

JACQUELINE M ROZIER
206 BEECHWOOD LANE
STONE MOUNTAIN, GA 30087

JACQUELINE MOORE
107 CASTLE HARBOR DRIVE
SUMMERVILLE, SC 29483

JACQUELINE NOBLE DESCHENES
22099 ELMIRA BLVD
PORT CHARLOTTE, FL 33052

JACQUELINE SULTON MD
JACQUELINE SULTON
5297 SANDY SHORES COURT
LITHONIA, GA 30038

JACQUELINE TAN
349A FENTON STREET
NEW WESTMINSTER, BC V3M 5J1
CANADA

JACQUELINE WYNN
2043 IMPERIAL CIR
NAPLES, FL 34110

JACQUELINE YUE
50 BAYARD STREET #4R
NEW YORK, NY 10013

JACQUELYN S KEMMERER
2000 FREDERICK DR

Education_Management_II_LLC_Part1.txt

DODGE CITY, KS 67801

JACQUELYNE BAILEY
351 KNOLLWOOD TRAIL
RICHMOND HEIGHTS, OH 44143

JACQUI IRWIN FOR ASSEMBLY 2016
400 CAPITOL MALL
STE 1545
SACRAMENTO, CA 95814

JACQUOLYN JO EARLY
78 PHILLIPS 217 RD
WEST HELENA, AR 72390

JADE F BAGLEY
6048 RALIEGH ST
ORLANDO, FL 32835

JADE GRIFFIN MCFARLAND
1935 COOL SPRINGS ELLENTON RD
NORMAN PARK, GA 31771

JAGDEEP S CHADHA
1318 ROSALIE ST
HOUSTON, TX 77004

JAI BIRD PRODUCTIONS
9349 N JOYCE AVE
MILWAUKEE, WI 53224

JAIME BIMSTEIN
1776 SAGE TREE COURT
CHULAVISTA, CA 91913

JAIRO DELATLOZ
JAIRO DELATLOZ JR
12743 HUNT CLUB RD N
JACKSONVILLE, FL 32224

JAISY J VARGES
629 CHARLESTON OAKS DRIVE
BALLWIN, MO 63021

JALUFKA, FRANK
22112 VERBENA PARKWAY
SPICEWOOD, TX 78669-6305

JAMES A ELVIS III
1918 DURANT CEMETERY RD
JOHNSONVILLE, SC 29555

JAMES A KINNEY
5111 GREENBROOK DR
CHARLOTTE, NC 28205

JAMES A SOTROP
19021 N DALE MABRY HWY
LUTZ, FL 33548

JAMES A STOCKS
254 WEBBER RD
GAFFNEY, SC 29341

Education_Management_II_LLC_Part1.txt

JAMES A TERRELL
422 WOODLAND RD
SEWICKLEY, PA 15143

JAMES ALTON CALLIS JR
121 BRADFORD CT
SAVANNAH, GA 31404

JAMES BAKKE
502 BELLEVUE AVE E
APT 203
SEATTLE, WA 98102

JAMES BEARD FOUNDATION
6 W 18TH ST
10TH FL
NEW YORK, NY 10011

JAMES BEGIN
30 JACOBS CIR
RICHMOND HILL, GA 31324

JAMES C HOBBY
195 HUBBARD ROAD
WOODSTOCK, GA 30188

JAMES CAMPBELL PRODUCTIONS
JAMES
410 N ROSSMORE AVE 505
LOS ANGELES, CA 90004

JAMES D AMOS
20540 W 219TH TERRACE
SPRING HILL, KS 66083

JAMES DOUGLAS
103 PINE VALLEY ROAD
ROME, GA 30165

JAMES E VONSICK
PO BOX 3145
LOUISVILLE, KY 40201-3145

JAMES ELECTRONICS
DBA JAMECO ELECTRONICS
ROHANI SINGH
1355 SHOREWAY ROAD
BELMONT, CA 94002

JAMES F ROHAN JR
3 VINE ST
WAKEFIELD, MA 01880

JAMES FRANK
ON 316 LEONARD ST
WINFIELD, IL 60190-1129

JAMES G WARE
GREGG WARE
1013 THURMAN RD
SAN MARCOS, TX 78888

Education_Management_II_LLC_Part1.txt

JAMES GRZECH
445 QUAIL POINTE DRIVE
FLORENCE, SC 29501

JAMES HILLER
KATHY BIGGERS
1094 BERMUDA RUN ROAD
STATESBORO, GA 30458

JAMES J HYNICK DO PA
301 EAST STATE ROAD, 434
LONGWOOD, FL 32750

JAMES KING
103-1133 BARCLAY STREET
VANCOUVER, BC V6E1G8
CANADA

JAMES L KNIGHT INTERNATIONAL CENTER
KATE JAMES
400 SE 2ND AVENUE
LEVEL 4
MIAMI, FL 33131

JAMES MACOOL
765 DOUGLAS AVE
ALTAMONTE SPRINGS, FL 32714

JAMES PAICK
520 E GLENOAKS BLVD
UNIT C
GLENDALE, CA 91207

JAMES PUBLISHING
3505 CADILLAC AVE
STE P-101
COSTA MESA, CA 92626

JAMES R EISENBERG PHD
5191 BLAIR ROAD
PERRY, OH 44081

JAMES R HARRELL
907 SANDPIPER ROAD
SAVANNAH, GA 31410

JAMES R MCMAHON
236 HARE ST
SUMTER, SC 29150

JAMES RIVER AIR CONDITIONING
CLIF GILSON
1905 WESTMORELAND ST
RICHMOND, VA 23230

JAMES RONALD STEPHENS
PO BOX 7085
SAVANNAH, GA 31418

JAMES S MCGRATH
AMANDA ZACHARY
624 WEST MAIN ST
YADKINVILLE, NC 27055

Education_Management_II_LLC_Part1.txt

JAMES S PRIME
8150 ROYAL PALM BLVD #101
CORAL SPRINGS, FL 33065

JAMES SCALES DANIEL
721 E 10TH STREET
ANNISTON, AL 36207

JAMES SCOTT FRAMPTON
DOLLY FRAMPTON
8 AUGUSTA DR
STAFFORD, VA 22556

JAMES STANLEY SINCLAIR MD
PENNY ADAMS
306 WESTSIDE DRIVE
DOUGLAS, GA 31533

JAMES W CARPENTER
1201 GREYSTONE PL
MANHATTAN, KS 66503

JAMES WANNEY
3657 KIPLING AVENUE
BERKLEY, MI 48072

JAMES WATERS
2671 SKYVIEW GLEN CT
HOUSTON, TX 77047

JAMES WESTON
200 LAMB CIRCLE #330
CHRISTIANSBURG, VA 24073

JAMES WRIGHT
364 LONG ROAD
TULLY, NY 13159

JAMES Y TAYLOR
526 EAST 8TH STREET
LEADVILLE, CO 80461

JAMES ZUCCONI
THE PEDIATRIC COTTAGE
7007 NORTH FREEWAY STE305
HOUSTON, TX 77076

JAMES, GERALDINE S
PO BOX 4569
HAGATNA, GU 96932

JAMES, QUINTEZ
20189 CHEROKEE ST
DETROIT, MI 48219

JAMESNET INC
JAMES BRUCE
6119 GREENVILLE AVE #119
DALLAS, TX 75206

JAMESTOWN DISTRIBUTORS
17 PECKHAM DRIVE

Education_Management_II_LLC_Part1.txt
BRISTOL, RI 02809

JAMESTOWN SOUTH SHORE CENTER
TJ MURPHY
523 SOUTH SHORE CENTER WEST
ALAMEDA, CA 94501

JAMEX INC
2415 N TRIPHAMMER ROAD
ITHACA, NY 14850

JAMF SOFTWARE LLC
ASHLEY ARENDS
100 WASHINGTON AVE S
SUITE 1100
MINNEAPOLIS, MN 55401

JAMF SOFTWARE LLC
NW 6335
PO BOX 1450
MINEAPOLIS, MN 55485

JAMIE ANTONICK
6587 N LAKEWOOD AVE #3
CHICAGO, IL 60626

JAMIE GIBBS
370 HIGHLAND GOLF DR
FLAT ROCK, NC 28731

JAMIE L CARSON
2501 S ROANOKE ST
GILBERT, AZ 85295

JAMIE L KILCOYNE
339 AMBERLEAF WAY
SIMPSONVILLE, SC 29681

JAMIE LAMANNA
14199 WEYMOUTH RUN
ORLANDO, FL 32828

JAMIE MATTSON
1458 WESTERN AVE
GRAFTON, ND 58237

JAMIE RAY
877 CRESCENT BLVD
GLEN ELLYN, IL 60137

JAMIE RENEE SMITH
6255 W ARBY AVE
323
LAS VEGAS, NV 89118

JAMIE VIVAS
22 MOONRIDGE CT
AZUSA, CA 91702

JAMIL EL-SHAIR
PO BOX 351
632 N COASTAL HWY
MIDWAY, GA 31320

Education_Management_II_LLC_Part1.txt

JAMMAL ENGINEERING INC
1910 W KENNEDY BLVD
TAMPA, FL 33606

JAMS INC
PO BOX 845402
LOS ANGELES, CA 90084

JAMS
18881 VON KARMAN AVE
SUITE 350
IRVINE, CA 92612

JAMS, INC.
VICKI L JOHNSTON
1801 OLYMPIC BLVD
FILE 1750
PASADENA, CA 91199

JAMY M HURREN
JAMY HURREN
PO BOX 2985
SALINA, KS 67402-2985

JAN FAUST
915 MIDDLE RIVER DR
STE 201
FORT LAUDERDALE, FL 33304

JANA ANTONELLI
749 HEATHROW LANE
PALM HARBOR, FL 34683

JANCOA JANITORIAL SERVICES INC
PO BOX 932618
CLEVELAND, OH 44193

JANCOA JANITORIAL SERVICES
5235 MONTGOMERY RD
CINCINNATI, OH 45212

JANCOA JANITORIAL SERVICES
PO BOX 643326
CINCINNATI, OH 45264-3326

JANE ADAMSKI
12892 96TH ST NE
OTSEGO, MN 55330

JANE BLACKWELL
6 DORSET CT
SAVANNAH, GA 31410

JANE MALOUF
55 N WEST END RD
ROSELLE, IL 60172

JANE ROSE REPORTING INC
2547 STATE ROUTE 35
STE 1
EVERGREEN PLAZA
LUCK, WI 54853

Education_Management_II_LLC_Part1.txt

JANE ROSE REPORTING INC
74 FIFTH AVE
NEW YORK CITY, NY 10011

JANELLE BETTIS
2002 PEACEFUL WAY
APT P2
ODENTON, MD 21113

JANET B GOFF
108 BROKEN RIDGE CT
GREENWOOD, SC 29646

JANET BUSKEY
REVENUE COMMISSIONER
MONTGOMERY COUNTY
PO BOX 1667
MONTGOMERY, AL 37102-1667

JANET COOPER
8529 SVL BOX
VICTORVILLE, CA 92395

JANET ELAINE SHORT
4311 56TH PLACE
TULSA, OK 74135

JANET FISHER
1015 E ELLSWORTH AVE
SALINA, KS 67401

JANET G SNIDER
16100 SHERFIELD
SOUTHFIELD, MI 48075

JANET S DAY
530 PARKBROOK TRACE
ALPHARETTA, GA 30004

JANET WANG
1280 ADDERLEY ST
NORTH VANCOUVER, BC V7L 1T7
CANADA

JANETTA MARON
1838 ADAM CLAYTON
POWELL JR BLVD
APT 11
NEW YORK, NY 10026

JANETTE DUNLAP
2206 SNOWCREEK CT
JACKSONVILLE, FL 32221

JANICE EDENFIELD
106 GLENDALE DRIVE
LAGRANGE, GA 30240

JANICE HOWARD
1132 STEEPLECHASE DR
FLORENCE, SC 29501

Education_Management_II_LLC_Part1.txt

JANICE MILLER
108 DANA DR
MONACA, PA 15061

JANICE SHARKEY
7800 SHALLOWBROOK COURT
SEVERN, MD 21144

JANIE LEVY UNIT
SPFLD COLLECTION ENFORCEMENT
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9035

JANI-KING OF LOUISVILLE
TINA REGGIO
609 RELIABILITY CIR
KNOXVILLE, TN 37932

JANI-KING
JILL HILL
PO BOX 847609
DALLAS, TX 75284-7609

JANINE BURGHER-JONES
6811 RANCH FORREST DRIVE
COLUMBUS, GA 31904

JANIS EILEEN ENCAPERA
4 KEELSON LANE
SAVANNAH, GA 31411

JANIS LILES MONTGOMERY
238 MARY CHARLES COURT
WINNSBORO, SC 29180

JANIS P PUGLISI
118 HARMON DR
THOMASVILLE, NC 27360

JANISTRES TEEMER
127 CEDARMONT WAY
DALLAS, GA 30132

JANOWSKI, BARBARA A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

JAPAN SYSTEMS INC
316-515
WEST PENDER ST
VANCOUVER, BC V6B 6H5
CANADA

JARED BOSTROM
28 SUZANNE AVE
VADNAIS HEIGHTS, MN 55127

JARETT FERENC KIEFEL
4901 E PATRICK HENRY HIGHWAY
BURKEVILLE, VA 23922

JARETT METCALFE

Education_Management_II_LLC_Part1.txt
660 NOOTKA WAY #606
PORT MOODY, BC V3H 0B7
CANADA

JARISA PEREZ ISASI
930 SW 139 AVENUE
MIAMI, FL 33184

JAROTH, INC.
DBA PACIFIC TELEMANAGEMENT SVC
CHRIS
2001 CROW CANYON RD
STE 200
SAN RAMON, CA 94583

JARROD DWAYNE KANADY
2403 WOOD DUCK DR
GRAHAM, NC 27253

JARROD PARKS
1925 MONROE DRIVE
APT 1245
ATLANTA, GA 30324

JARROD W TAYLOR
21280 GRISHAM RD
ATHENS, AL 35614

JASMIN KADRIBASIC
380 NW 67TH ST #205
BOCA RATON, FL 33487

JASMINE PEREZ
4509 CONCORD PLACE
MAYS LANDING, NJ 08330

JASNA SULENTIC
975 CRYSTAL COURT
COQUITLAM, BC V3C 5X5
CANADA

JASNETH JAMES
3301 WOODVILLE ROAD
AUGUSTA, GA 30909

JASON BROWN
14 LINCOLN WOODS LANE
APT 14
WATERVILLE, ME 04901

JASON C CRITTENDEN
10356 AGECROFT MANOR CT
MECHANICSVILLE, VA 23116

JASON C VALLEE
4 LOGAN LANE
LEBANON, NH 03766

JASON CESARIO
39 COUNTY ROAD 617
CORINTH, MS 38834

JASON EDWARD STEPHENS

Education_Management_II_LLC_Part1.txt

334 COLD SPRINGS CT
GROVETOWN, GA 30813

JASON FALK
96 STEUBEN ST 2D
BROOKLYN, NY 11205

JASON GONZALEZ
DBA MAIDS PERFECT
CUSTOMER SERVICE
27650 BUCKSKIN DR
CASTAIC, CA 91384

JASON Q WILSON ESQ
29193 NORTHWESTER HWY #563
SOUTHFIELD, MI 48034

JASON STANLEY BOX
5172 LOTT RD
MOBILE, AL 36613

JASON W SCHEIER
1501 W ALAMEDA AVE
APT C
BURBANK, CA 91506

JASON`S DELI
117 LOUIS HENNA BLVD
SUITE 110
ROUND ROCK, TX 78664

JASON`S DELI
2400 BROADWAY ST
BEAUMONT, TX 77702

JASON`S DELI
DEPARTMENT #271
PO BOX 4869
HOUSTON, TX 77210-4869

JATHAN R SHOW
DBA JJ LAWN CARE
8193 E CRAWFORD
SALINA, KS 67401

JAUNITA NORRIS
155 VALLEY RD
TOCCOM, GA 30527

JAVARIA JABEEN
4931 LONG PRAIRIE RD SUITE 300
FLOWER MOUND, TX 75028

JAY FISHER MD
5491 PUTNAM DR
WEST BLOOMFIELD, NM 48323

JAY MEDICAL REHAB WORKS PC
SANJAY NARIAM
3457 LAWRENCEVILLE SUWANEE RD
SUITE # C
SUWANEE, GA 30024

Education_Management_II_LLC_Part1.txt

JAY W FLOYD
106 SHOPPERS WAY
SUITE 1
BRUNSWICK, GA 31525
GABON

JAZMYN DUPUIS
131 BELLEVUE RD
LYNN, MA 01904

JB DENNY COMPANY
TODD NORFLEET
4216 VIRGINIA BEACH BLVD
STE 220
VIRGINIA BEACH, VA 23452

JBD BUSINESS SYSTEMS LLC
DBA AFFORDABLE LIBRARY PRODUCT
GARY SLOAN
101 LINCOLN PKWY
EAST ROCHESTER, NY 14445

JBJ ELECTRIC CO LLC
DAN ROTH
1930 S ALMA SCHOOL RD
STE A115
MESA, AZ 85210

JC LEWIS PRIMARY HEALTH CARE CENTER INC
HILTON FORDHAM
125 FAHM STREET
SAVANNAH, GA 31401

JC PARTY RENTALS
ALEX URQUILLA
11562 VANOWEN ST
NORTH HOLLYWOOD, CA 91605

JCX EXPENDABLES
ZACK LIPSON
3050 23RD ST
SAN FRANCISCO, CA 94110

JD ANDERSON PLLC
JACOB ANDERSON
182 S 1450 E
HYRUM, UT 84319

JDMC INC
DBA KLEPPERS SECURITY SOURCE
JOHN E TRONE
117 E KING ST
YORK, PA 17401

JE MODEL MANAGEMENT INC
323 GEARY STREET
SUITE 302
SAN FRANCISCO, CA 94102

JEA
21 WEST CHURCH STREET
JACKSONVILLE, FL 32202

Education_Management_II_LLC_Part1.txt

JEA
BERNADETTE MCQUAIG
21 WEST CHURCH STREET
T-15
JACKSONVILLE, FL 32202-3139

JEA
PO BOX 45047
JACKSONVILLE, FL 32232-5047

JEAN ANDERSON
CANGO HILL RD
PAVAIAI BOX 552
PAGO PAGO, AS 96799

JEAN F STANKO
605 CRESTVIEW RD
ANNISTON, AL 36207

JEAN GREEN-BLAIR
52 CABELLO ST
PUNTA GORDA, FL 33983

JEAN Y MONICE MD PA
DIEUNITE DUR
1825 FOREST HILL BLVD
SUITE 101
WEST PALM BEACH, FL 32406

JEANETTE LOUISE CONNELL
6072 SUNTAN CIRCLE
PENSACOLA, FL 32526

JEANETTE MCKIDD
1112 N SANTA FE AVE
COMPTON, CA 90221

JEANETTE NUNEZ
MARK ANDERSON
2820 SW 140 AVE
MIAMI, FL 33175

JEAN-FELERT CADEY MD
PO BOX 2204
LAKE CITY, FL 32056

JEANNE ANNE ABDOU
3617 SE 2ND PLACE
CAPE CORAL, FL 33904

JEANNE BENSON
15 CR 2121
BOONEVILLE, MS 38801

JEANNE KNOTEK
7992 MAJESTIC OAKS TRAIL
BROADNEW HTS, OH 44197

JEANNE TAYLOR
1553 WHITESAILS DR
BOWEN ISLAND, BC V0N1G2
CANADA

Education_Management_II_LLC_Part1.txt

JEANNETTE MARIO LOPIANO
14610 AERIES WAY DR
FORT MYERS, FL 33912

JEAN-NOEL DERVAL
282 HORIZON POINTE CIRCLE
HENDERSON, NV 89012

JEFAIRJIAN, SEAN M
3021 IRONWOOD CIR
JEANETTE, PA 15644

JEFF & TONY`S DSD LLC
MITCHELL
3852 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

JEFF & TONY`S DSD LLC
PAYL MAYEMURA
211 W ORANGE GROVE AVE
BURBANK, CA 91502

JEFF BROCK
113 MARY ROAD
CHERAW, SC 29520

JEFF DUROSKO COMMUNICATIONS
JEFF DUROSKO
1616 NORMAN DRIVE
SEWICKLEY, PA 15143

JEFF GUILLORY JR
837 N MAIN ST 118
LUMBERTON, TX 77657

JEFF JESMER
10780 CARROL LN
NORTHGLEN, CO 80233

JEFF KELLEY
2605 MONROE AVE
SAN DIEGO, CA 92116

JEFF KUO
2733 BEECH LANE
PAMPA, TX 79065

JEFF MODAFF
10334 ADDISON LAKES DR
JACKSONVILLE, FL 32257

JEFF THE PLUMBER INC
1100 TOWER DR
AKRON, OH 44310

JEFFERSON C JONES II MD
8408 MIDLAND RD
MIDLAND, GA 31820

JEFFERSON CO DEPT OF REVENUE
JEFFERSON COUNTY
PO BOX 12207
BIRMINGHAM, AL 35202-2207

Education_Management_II_LLC_Part1.txt

JEFFERSON CO DEPT OF REVENUE
PO BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY CLERK
716 RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

JEFFERSON COUNTY CLERK
PO BOX 1310
BESSEMER, AL 35021

JEFFERSON COUNTY SHERIFF
PO BOX 70300
LOUISVILLE, KY 40270-0300

JEFFERY DAVIS
10646N W 7TH AVE
APT203
LAKEWOOD, CO 80215

JEFFERY HOLMES
2506 WINGING CREEK
FRESNO, TX 77545

JEFFREY A DEANE
1106 5TH AVE
LONGMONT, CO 80501

JEFFREY A WISNIEWSKI
7457 PENFIELD CT
PITTSBURGH, PA 15208

JEFFREY ALLAN JOHNSON
8649 ISLAND DR S
SEATTLE, WA 98118

JEFFREY ARNOVITZ
11014 DETROIT AVE #6
CLEVELAND, OH 44102

JEFFREY BALSZ
2377 W FOOTHILL BLVD
STE 11
UPLAND, CA 91786

JEFFREY BROCKHAUS
DBA BROCKHAUS UPHOLSTERY CLEAN
3537 EPLEY ROAD
CINCINNATI, OH 45247

JEFFREY CLAY
1430 PLAZA SECA
SIERRA VISTA, AZ 85635

JEFFREY D FUGATE
281 TERRACE VIEW DR
HAZARD, KY 41701

JEFFREY DAY
3562 OLD LIGHTHOUSE CIRCLE
WELLINGTON, FL 33414

Education_Management_II_LLC_Part1.txt

JEFFREY L HELLMER
JEFFREY HELLMER
608 TERRELL HILL DR
AUSTIN, TX 78704

JEFFREY LEATHERMAN
1504 META COURT
HIGH POINT, NC 27265

JEFFREY LUZIUS
612 ASHTON OAK DR
PLATTVILLE, AL 36066

JEFFREY M COLLIER MD LLC
12337 HANCOCK ST
SUITE 18
CARMEL, IN 46032

JEFFREY MANGANELLO
10 WATERSIDE PLACE
PITTSBURGH, PA 15222

JEFFREY MARTIN PHILLIPS
5451 MILLENIA LAKE BLVD 414
ORLANDO, FL 32839

JEFFREY MARTIN PHILLIPS
6142 WESTGATE DRIVE
UNIT 202
ORLANDO, FL 32835

JEFFREY MICHAEL HUNTER
208 N 12TH ST
BELLEVUE, IA 52031

JEFFREY PAUL MACE
39785 S OLD ARENA DR
TUCSON, AZ 85739

JEFFREY S HARDIN
DBA DESTINATION JOBS
7220 YORK AVE S #102
EDINA, MN 55435

JEFFREY SHEGGRUD
14711 MANOR RD
PHOENIX, MD 21131

JEFFREY T LEEDS
435 EAST 52ND STREET
11-G
NEW YORK, NY 10022

JEFFREY VRIELAND
CAROL
1798 OLD FOUNTAIN RD
LAWRENCEVILL, GA 30043

JEFFREY WARTMAN
JENNIFER THOMASON
13403 BOYETTE RD
RIVERVIEW, FL 33569

Education_Management_II_LLC_Part1.txt

JEFFS, MONICA M
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

JELENA ROZET ENTERTAINMENT
3945 NORMAL STR
APT
SAN DIEGO, CA 92103

JEN SUEHR
423 AMHERST AVE
MOON TOWNSHIP, PA 15108

JENA HILTENBRAND
11013 OAK VIEW DRIVE
AUSTIN, TX 78759

JENESE PORTEE
3303 SIR THOMAS DRIVE
SILVER SPRING, MD 20904

JENINE L CHILES
9N301 PERCY ROAD
MAPLE PARK, IL 60151-8903

JENKINS LOCK & DOOR CONTROLS
2713 FULTON RD NW
CANTON, OH 44718

JENKINS MARZBAN LOGAN LLP
900-808 NELSON ST
VANCOUVER, BC V6Z 2H2
CANADA

JENN KUHLMANN
3795 S 18TH AVE
YUMA, AZ 85365

JENN PROSKE
165 SWILTON PL
LOS ANGELES, CA 90004

JENNER & BLOCK LLP
MARIAN HALSEY
353 N CLARK STREET
CHICAGO, IL 60654

JENNIFER ADAMS
961 INGLESIDE AVE
COLUMBUS, OH 43215

JENNIFER AZBELL WALKER
JENNIFER WALKER
4119 DUBLIN COURT
BURLINGTON, NC 27215

JENNIFER BAILEY
6980 ANTELL CIRCLE
LAS VEGAS, NV 89119

JENNIFER BOYD BOOTLE
105 HERITAGE PARKWAY

Education_Management_II_LLC_Part1.txt

BLUFFTON, SC 29910

JENNIFER BRANTLEY
2004 CHARITY LANE
WINTERVILLE, NC 28590

JENNIFER BROWN
14305 SEA EAGLE DR
JACKSONVILLE, FL 32226

JENNIFER CERNY
1742 MUDDY CREEK ROAD
CLEMMONS, NC 27012

JENNIFER CITTADINO
3504 SW 17TH AVE
CAPE CORAL, FL 33914

JENNIFER DANKINS CALABRESE
368 WINNERS CIRCLE
HATRSVILLE, SC 29550

JENNIFER DAVIS
6264 HENRY SMITH
MAURRAYVILLE, GA 30564

JENNIFER DEFEO
30 CARMEL CT
LAGUNA BEACH, CA 92651

JENNIFER DELNOCE
892 CHARLESTON CT
GAINESVILLE, GA 30501

JENNIFER DEON
1 - 431 E KING
EDWARD AVENUE
VANCOUVER, BC V5V 2C6
CANADA

JENNIFER E CANFIELD
780 29TH ST SW
NAPLES, FL 34117

JENNIFER E FREENEY
8154 MALLARD SHORE DR
LAUREL, MD 20724

JENNIFER ELMAE
306 BABE DRIVE
FAIRDALE, KY 40118

JENNIFER ERIN SMITH
8438 LANGDON AVE
UNIT 5
NORTH HILLS, CA 91343

JENNIFER EVANS
339 HENDRICKS
MICHIGAN CITY, IN 46360

JENNIFER FAILS
309 WELLINGTON WAY

Education_Management_II_LLC_Part1.txt
BRANDON, MS 39047

JENNIFER FIELDS FRIEND
5 GAYMONT ROAD
RICHMOND, VA 23229

JENNIFER GALLEGOS
826 WEST CAYUGA DRIVE
PUEBLO WEST, CO 81007

JENNIFER HARRIS
169 GRAYSTONE LANE
RUSSELLVILLE, AR 72802

JENNIFER HARRIS
8105 SPIRIT CT
TRINITY, FL 34655

JENNIFER HEDGEPETH
6631 CURRENT DR
APOLLO BEACH, FL 33572

JENNIFER J VEECH
8 EAST HOWELL AVENUE
ALEXANDRIA, VA 22301

JENNIFER JEAN SHELDON
3274 MISTY VALLEY DRIVE
MACON, GA 31204

JENNIFER JONES
1475 SAND BAY DIZ
APT 6108
ATLANTA, GA 30331

JENNIFER KIENKE
19420 VIA DEL MAR #204
TAMPA, FL 33647

JENNIFER L HENSON
106 GREEN PADDOCK CIRCLE
GUYTON, GA 31312

JENNIFER L O`BRIEN
1533 GARFILED AVE
PITTSBURGH, PA 15212

JENNIFER L PRICE
1150 CUSHING CIRCLE #138
SAINT PAUL, MN 55108

JENNIFER LAN
18-20750 TELEGRAPH TR
LANGLEY, BC V1M 2W1
CANADA

JENNIFER LARSON KURRIE
1109 FLOWER ST
VIRGINIA BEACH, VA 23455

JENNIFER LASTIK
151 EAST WASHINGTON ST
UNIT 306

Education_Management_II_LLC_Part1.txt
ORLANDO, FL 32801

JENNIFER LEAL
3605 MUNNINGS KNOLL
LAND O LAKES, FL 34639

JENNIFER LYNNE PETERS
2580 WILDE CREEK DRIVE
MAIDENS, VA 23102

JENNIFER MCKECHNIE
25015 W 86TH ST
LENEXA, KS 66227

JENNIFER MCMENOMY
5869 MARION CT
EL SOBRANTE, CA 94803

JENNIFER MEDINA
21546 CLUBSIDE LOOP
LUTZ, FL 33549

JENNIFER MOORE
165 NINA WAY
OLDSMAR, FL 34677

JENNIFER NEWHAM
4278 N HAZEL ST #6E
CHICAGO, IL 60613

JENNIFER NIEVES-CUNNINGHAM
213 SW 161 AVE
PEMBROKE PINES, FL 33027

JENNIFER P PARKER
12 SENECA RD
SAVANNAH, GA 31406

JENNIFER PANTALEO
5210 BON VIRANT DRIVE
APT 35
TAMPA, FL 33603

JENNIFER RAFUS
1504 SATILLA BLVD
WAYCROSS, GA 31501

JENNIFER RECTOR
16459 SW 30 ST
MIRAMAR, FL 33027

JENNIFER RICHARDSON
6505 RIDGE TOP DRIVE
NEW PORT RICHEY, FL 34655

JENNIFER RUSS
107 ARLINGTON AVE
NATCHEZ, MS 39120

JENNIFER SCHINKE
531 N HEATHDALE AVE
COVINA, CA 91722

Education_Management_II_LLC_Part1.txt

JENNIFER SCHWERTNER
1064 HOWELL HARBOR DRIVE
CASSELBERY, FL 32707

JENNIFER STANLEY
10279 BOCA CIRCLE
NAPLES, FL 34109

JENNIFER STARRS
23 ROSE TERRACE ST
GROSSE POINTE FARM, MI 48236

JENNIFER TAYLOR FNP-BC
1173 BEXAR AVENUE WEST
HAMILTON, AL 35570

JENNIFER W SPIVEY
770 GREEN WILLOW DRIVE
DOUGLAS, GA 31535

JENNIFER WAXLER
15924 TERNGLADE DR
LITHIA, FL 33547

JENNIFER WEST
68 SAM STRUNK RD
PINE KNOT, KY 42635

JENNIFER WOLNEWITZ CARNES
1645 SW GOPHER TRAIL
PALM CITY, FL 34990

JENNINGS HAUG & CUNNINGHAM LLP
BETTY NICHOLS
2800 N CENTRALAVE
STE 1800
PHOENIX, AZ 85004-1049

JENNIVIE LATHAM
111 VIRGINIA FERN CIRCLE
MADISON, AL 35757

JENNNIFER SERMONETA
1 MONTGOMERY AVE
TAHOMA PARK, MD 20912

JENNY HATCHER
117 WESTWOOD DR
ELLAVILLE, GA 31806

JENNY L JOLLEY
PO BOX 279
MAYO, SC 29368

JENNY SEU
3454 WORTHINGTON DR
VANCOUVER, BC V5M 3X9
CANADA

JENSENS PLUMBING AND HEATING
SERVICE DEPT
670 E CALHOUN ST
WOODSTOCK, IL 60098

Education_Management_II_LLC_Part1.txt

```
JENZABAR
101 HUNTINGTON AVE
STE 2205
BOSTON, MA 02199

JENZABAR
KELLY HAMMOND
101 HUNTINGTON AVENUE
SUITE 2200
BOSTON, MA 02199

JENZABAR
PO BOX 55018
BOSTON, MA 55018

JER CHARLOTTE HOTEL, LLC
D/B/A CHARLOTTE MARRIOTT
5700 WEST PARK DRIVE
CHARLOTTE, NC 28217

JERAD S MARANTZ
11734 HUSTON ST
VALLEY VILLAGE, CA 91607

JERALD RECTOR
6688 WINTERBERRY LN
ROCA, NE 68430

JEREMY MOWERY
6001 DAUPHIN ST
LOS ANGELES, CA 90034

JEREMY STARK
20 LEE STREET
APT 1
SOMERVILLE, MA 02145

JEREMY TUTTLE
8045 W 3100 S
MAGNA, UT 84044

JEREMY VAUGHAN
210 S BROAD ST
CEDAR HILL, TX 75104

JEREMY WATKINS
9468 E HOBBS CREEK RD
GYPSUM, KS 67448

JERI M WILLEBY
1089 DUNBAR ROAD
WARNER ROBINS, GA 31093

JEROME KAMER
4129 DAVANA ROAD
SHERMAN OAKS, CA 91423

JERRICA J MAYO
1014 WERNER DR
HENDERSONVILLE, TN 37075

JERRICA LYLE
```

Education_Management_II_LLC_Part1.txt
4387 JOYNERS BRIDGE RD
CARRSVILLE, VA 23315

JERROLD HOWARD WEINBERG
5053 PHEASANT COVE
WEST BLOOMFIELD, MI 48323

JERRY GOODWIN
54 FOREST ST # 112
MEDFORD, MA 02155

JERRY HILL FOR SENATE 2016
20 PARK RD
STE E
BURLINGAME, CA 94010

JERRY HOLDERMAN
28131 VIA PEDRELL
MISSION VIEJO, CA 96292

JERRY JONES
PO BOX 982916
LEONE
PAGO PAGO, AS 96799

JERRY LEVENTHAL
21 HOSPITAL DR
STE 280
PALM COAST, FL 32164

JERRY LINGER
7473 MOUNTFORT CT
CINCINNATI, OH 45244

JERRY NASH
700 MEADOW VIEW COVE
JACKSON, MS 39272

JERRY S SMITH PLLC &
JOI N STIRRUP
145 S SIXTH AVE
TUCSON, AZ 85701

JERRYS LOCK AND KEY LLC
BRAD PHILLIPS
PO BOX 3367
CLARKSVILLE, TN 37043

JESSE DANIEL
6745 STATION HILL CT
UNIT 404
BURNABY, BC V3N 4Z4
CANADA

JESSE GODIN
221 E3RD STREET # 514
NORTH VANCOUVER, BC V7L 0C1
CANADA

JESSE HARNETT
130-2844 273 STREET
ALDERGROVE, BC V4W 3S6
CANADA

Education_Management_II_LLC_Part1.txt

JESSE LARES JR
DBA BALLOON APPEAL
2917 PICO BLVD
SANTA MONICA, CA 90405

JESSE NOLAN
2002 PENMAR AVE
VENICE, CA 90291

JESSE REMBERT
10767 KITTREDGE ST
COMMERCE CITY, CO 80022

JESSE VAN HEUKELOM
780 ELLIOTT DRIVE
HURON, SD 57350

JESSERER, LEA N
523 RIDGEWAY AVENUE
APT 306
CHARLOTTE, NC 28204

JESSI HALE
305 GREEN ST
WARM SPRINGS, GA 31830

JESSICA A CRUZ
6407 W CAMERO AVE
LAS VEGAS, NV 89139

JESSICA ANDERSON BROEN
141 SOUTH CHURCH STREET
BREMEN, KY 42325

JESSICA BORDS
47 W DIVISION ST #474
CHICAGO, IL 60610

JESSICA CARR
2225 BUCK MOUNTAIN RD
DOVER, AR 72837

JESSICA COCONATE
9800 GRIMLEY ST
HUNTLEY, IL 60142

JESSICA ESTRADA
1829 PRINCETON OAKS CIR # 1408
BRANDON, FL 33511

JESSICA FRAZEE
4220 STRATFORD CT
SYLVANIA, OH 43560

JESSICA GREEN
3055 TIMBER COURT
COQUITIAM, BC V3E 2Y8
CANADA

JESSICA GROTH
4909 WANDERING WAY
WESLEY CHAPEL, FL 33544

Education_Management_II_LLC_Part1.txt

JESSICA JORDAN
2910 LIBBY TERRACE
RICHMOND, VA 23223

JESSICA K CAMPBELL
49 WILDWOOD CT
MONROEVILLE, AL 36460

JESSICA K FELLER
1300 123RD PL SE
EVERETT, WA 98208

JESSICA KENNEMER
18591 E 1130 RD
SAYRE, OK 73662

JESSICA LEIGH YAGIELA
1221 KINGSTON RD
UNIONTOWN, OH 44685

JESSICA MITCHELL COMBS
4515 DRIPPING SPRINGS RD
GLASGOW, KY 42141

JESSICA MONIQUE RUIZ
5505 S MISSION ROAD
APT 1107
TUCSON, AZ 85746

JESSICA NICOLE NANCE
PO BOX 550362
DALLAS, TX 75238

JESSICA SHOTWELL
148 SW ROUNDTABLE CT
LAKE CITY, FL 32024

JESSICA SWEETNAM
347 ST MORITZ DR SW
CALGARY, AB T3H 5X7
CANADA

JESSICA TOWNSEND
122 SUMMER VIEW ROAD
SUMMERVILLE, SC 29486

JESSICA TURNER
2616 S CHATHAM CT
WINTERVILLE, NC 28590

JESSICA W BURNETTE
5575 SW 87TH LANE
OCALA, FL 34476

JESSICA WOODS
1451 W 400 N
WEST BOUNTIFUL, UT 84087

JET MESSENGER SERVICE
800 VINIAL STREET
STE B309
PITTSBURGH, PA 15212

Education_Management_II_LLC_Part1.txt

JETER SYSTEMS
24923 NETWORK PL
CHICAGO, IL 60673-1249

JETH V SOLOMON MD
KAREN BURNITIS
6560 9TH AVE NO
STE 1
ST PETERSBURG, FL 33710

JETS COM
RICHARD NELSON
140 BROADWAY
46TH FLOOR
NEW YORK, NY 10005

JETSPRING LLC
MAUREEN AQUINO
2 RADNOR CORPORATE CENTER
100 MATSONFORD ROAD SUITE 101
REDNOR, PA 19087

JEUNG, JEFFREY K
29898 MACINTOSH LANE
NEW HUDSON, MI 48165

JEWELL FAMILY & ELDER MEDICINE
DBA JEWELL FAMILY & ELDER MED
MATTIE SNIPES
1147 EBENEZER RD
ROCK HILL, SC 29732

JEWELL FAMILY & ELDER MEDICINE
MATTIE SNIPES
1218 AUBURNDALE LANE
ROCK HILL, SC 29732

JEWELL FAMILY AND ELDER
MEDICINE PA
MATTIE SNIPES
1147 EBENEZER ROAD
ROCK HILL, SC 29732

JHADWARE, INC.
DBA MESSAGE ON HOLD
RICK ALVEY
PO BOX 7088
BRANDON, FL 33508-7088

JIACHENG OVERSEAS IMMIGRATION AND
EDUCATION
602-4538 KINGSWAY
BURNABY, BC V5H VT9
CANADA

JIALE INTERNATIONAL HOLDINGS
JOANNE PEI
1180-4000 NO 3 ROAD
RICHMOND, BC V6X 0J8
CANADA

JILL BARBOUR

Education_Management_II_LLC_Part1.txt

191 NORRIS RD
CLAYTON, NC 27520

JILL EASLEY
114 GREENFIELD WAY
MADISON, MS 39110

JILL HARMON
OS995 W BURNHAM LANE
GENEVA, IL 60134

JILL JOHNSON
PO BOX 776
BARBOURVILLE, KY 40906

JILL NEWMAN
6255 ANNAN WAY
LOS ANGELES, CA 90042

JILL SNODGRASS
804 OELLA AVENUE
ELLICOTT CITY, MD 21043

JILLIAN TOLMAN
1028 S OGONTZ ST
YORK, PA 17403

JIM BUSTOS PLUMBING INC
1450 VIKING ST
ALAMEDA, CA 94501

JIM COLEMAN LTD
1500 S HICKS RD
SUITE 400
ROLLING MEADOWS, IL 60008

JIM KANAVOS
3590 WEST 15TH AVE
VANCOUVER, BC V6R 2Z4
CANADA

JIM THORPE AREA SCHOOL DISTRIC
JENNIFER STRAUSS
410 CENTER AVENUE
JIM THORPE, PA 18229

JIM THORPE HIGH SCHOOL
410 CENTER AVENUE
ATTN LYNN MCGAVIN
JIM THORPE, PA 18229

JIMMY HAWKINS
200 FT SANDERS WEST BLVD
MOB 1 SUITE 304
KNOXVILLE, TN 37922

JIMMY S READ
2824N LA CLENEGA DR
TUCSON, AZ 85715

JIMS TRADING COMPANY
AL STEWART
PO BOX 72776

Education_Management_II_LLC_Part1.txt
ROSELLE, IL 60172

JISSELLESMERALDA RIVAS
3342 W 63RD PL
CHICAGO, IL 60629

JK MOVING SERVICES
LINDA NORTON
44112 MERCURE CIRCLE
STERLING, VA 20166

JK MOVING
44112 MERCURE CIRCLE
STERLING, VA 20166

JL OPTICAL INC
GEORGE WALKER
6618 S ATLANTIC AVE
NEW SMYRNA BEACH, FL 32169-4901

JLS DISTRIBUTION
5376 PEMBINA DR
CINCINNATI, OH 45238

JM GRAHAM & ASSOCIATES INC
ERIC BRITTAIN
2170 MAPLE COTTAGE ROAD
POWHATAN, VA 23139

JMK COMMUNITY HEALTH CARE
1112 N SANTA FE AVE
COMPTON, CA 90221

JO W CHANG
1091 BAY DRIVE
NEW SMYRNA BEACH, US 32168

JOAN HANNAH RULLESS, FNP
3712 CHINMEY RIDGE
WACO, TX 76708

JOAN REID
320 W ILLINOIS STREET
APT # 1409
CHICAGO, IL 60654

JOAN SMITH
1809 FOREST AVE
RED OAK, IA 51566

JOANN IRVING
3031 VELVET LANE
NORTH PORT, FL 34286

JOANN TRAN
2381 33RD AVE
APT #1
SAN FRANCISCO, CA 94116

JOANNA ELLIOTT
1601 MAIN ST
WOODWARD, OK 73801

Education_Management_II_LLC_Part1.txt

JOANNA MCABEE LNP
1767 RAINTREE COMMONS DR
HENRICO, VA 23238

JOANNE JOO
850 ZION CANYON WAY
BREA, CA 92821

JOANNE M WINTERSGILL
351 NORTH HALL ROAD
DAHLONEGA, GA 30533

JOAQUIN GOMEZ
2760 SW 97 AVE # 105
MIAMI, FL 33165

JOB BROKERS INC
TOM ROSNER
1440 E SOUTHERN AVE
TEMPE, AZ 85282

JOB NEWS
9000 WESSEX PLAVE SUITE 202
LOUISVILLE, KY 40222

JOB NEWS
PO BOX 632896
CINCINNATI, OH 45263

JOB.COM
THAD PRICE
100 RIVERSIDE PKWY
STE 201
FREDERICKSBURG, VA 22406

JOBCASE INC
201 BROADWAY ST
7TH FL
CAMBRIDGE, MA 02139

JOBSHOP.CA
BILLING DEPT
PO BOX 46024
POSTAL STATION A
TORONTO, ON M5W 4K9
CANADA

JOBSINMINNEAPOLIS.COM
M0NA ROGAN
23811 NETWORK PLACE
CHICAGO, IL 60673-1238

JOBSINMINNEAPOLIS.COM
MEGHAN SCHILLING
1000 N WATER ST
SUITE 1100
MILWAUKEE, MN 53202

JODAT LAW GROUP PA
RITA BURKS
521 NINTH ST W
BRADENTON, FL 34205

Education_Management_II_LLC_Part1.txt

JODELL BARRY
2486 16TH AVE E
NORTH ST PAUL, MN 55109

JODI MARTINEZ
5429 S CORNELL AVENUE
CHICAGO, IL 60615

JODI PESCE
196 COUNTRYSIDE
MCDONOUGH, GA 30252

JODIE COLMAN
5551 LAKEVIEW DRIVE
BLOOMFIELD HILLS, MI 48302

JODY GRAHN
110 RED MAPLE WAY
CLEMSON, SC 29631

JOE CHRISTENSEN INC
DONALD RASKEY
PO BOX 81269
LINCOLN, NE 68521-1819

JOE CRISTIANI`S DRINKING WATER
SYSTEMS LLC
DYNA SABIN
PO BOX 13310
TUCSON, AZ 85732-3310

JOE KUES
628 SOUTH FORT THOMAS AVENUE
FORT THOMAS, KY 41075

JOE VAN GOGH
AMANDA WILEY
505 MEADOWLAND DR
UNIT 101
HILLSBOROUGH, NC 27278

JOEL ASHLEY MILLS
2300 CENTENNIAL RD
SALINA, KS 67401

JOEL D SCHRAM
13043 ISABELLA TER
DELRAY BEACH, FL 33446

JOEL FAY
68 MARWITA AVE
SAN RAFAEL, CA 94901

JOEL GARRISON
314 WALTON STREET
MONROE, GA 30655

JOEL SCHLESINGER
10908 MILLER ROAD
OAKTON, VA 22124

JOEL WEISBLATT
39 TAMARACK DR

Education_Management_II_LLC_Part1.txt

SKILLMAN, NJ 08558

JOELI BECKUM
604 SOUTH MAIN ST
WATER VALLEY, MS 38965

JOETTE WATERS
6110 N WINTHROP #1E
CHICAGO, IL 60660

JOEUN EDUCATION
UNIT 1-525 SEYMOUR STREET
VANCOUVER, BC V6B 3H7
CANADA

JOHANA LAMBOY
2987 SOMBRERO CIRCLE
SAN RAMON, CA 94583

JOHN ABELL
1200 NO MCKINLEY
ALBANY, GA 31701

JOHN B ARDEN
JOHN ARDEN
2800 BLOOMFIELD RD
SEBASTOPOL, CA 95472

JOHN B ENGEL ENTERPRISES INC
DBA / CYPRESS VENDING
PO BOX 202
GILBERT, AZ 85299

JOHN B ENGEL ENTERPRISES, INC.
DBA CYPRESS VENDING
JOHN ENGEL
3826 SOUT H28TH STREET
PHOENIX, AZ 85040

JOHN BEAVER
12183 HAYNES LENNON HWY
EVERGREEN, NC 28438

JOHN BRAUN FOR STATE SENATE
1955 SALZER VALLEY RD
CENTRALIA, WA 98531

JOHN C CAMELI
1816 TILLIEWOOD TRAIL NE
MARIETTA, GA 20066

JOHN C HOOVER
7002 BENNINGTON WOODS DRIVE
PITTSBURGH, PA 15237

JOHN C RICKE
3529 GRAHAM MEADOWS PLACE
HENRICO, VA 23233

JOHN C VINCENT
4331 SW BEVERIDGE PL
SEATTLE, WA 98136

Education_Management_II_LLC_Part1.txt

JOHN CARSON FOR GA HOUSE
3605 SANDY PLAINS RD
STE 240
MARIETTA, GA 30066
GABON

JOHN CHEWNING
1425 HAND AVE STE L
ORMOND BEACH, FL 32174

JOHN COOPER
4462 MARGUERITE ST
VANCOUVER, BC V6J 4G6
CANADA

JOHN D BUNDRICK
305 DREHER RD
WEST COLUMBIA, SC 29169

JOHN D FINCHER
4672 VENUS ROAD
UNIONTOWN, OH 44685

JOHN DONNENWIRTH
968 SOUTH GREEN RD
SOUTH EUCLID, OH 44121

JOHN E FOX INC
DBA THE FOX COMPANY
KEVIN BERZACK
PO BOX 668943
CHARLOTTE, NC 28266

JOHN EDWARD GOLAY
538 ROSE SHARON DRIVE
LEXINGTON, SC 29072

JOHN FORD
2009 N VALLEY STREET
BURBANK, CA 91505

JOHN FREMGEN
1707 RICHCREEK RD
AUSTIN, TX 78757

JOHN GRESHAM
19276 STONE OAK PKWY
SUITE 103
SAN ANTONIO, TX 78258

JOHN H PADGETT JR
22880 PLACID DR
FOLEY, AL 36535

JOHN J LOPERA
566 SE 15TH AVE
BOYNTON BEACH, FL 33435

JOHN J SMITH III
770 HIGHLAND OAKS DRIVE
WINSTON SALEM, NC 27103

JOHN J VUKELICH

Education_Management_II_LLC_Part1.txt

10170 CONRAD AVENUE
INVER GROVE HEIGHT, MN 55076

JOHN K LISTER
DBA RETSIL PRODUCTIONS
JOHN LISTER
331 BLUEBELL AVE
PLACENTIA, CA 92870

JOHN L WHEELER
10777 96TH ST N
LARGO, FL 33773

JOHN LAVOLPA
2509 VERMONT ST
NE C1
ALBUQUERQUE, NM 87110

JOHN LITTELL
300 PARK PLACE BLVD
KISSIMMEE, FL 34741

JOHN LOTAS PRODUCTIONS
MARION KELLY
1123 BROADWAY #1218
NEW YORK, NY 10010

JOHN M MATHEWS JR
1813 DAMON CIRCLE
BIRMINGHAM, AL 35217

JOHN M MUELLER
3011 NEW JERSEY AVE
KANSAS CITY, KS 66102

JOHN MEYERS
719 N HALIFAX AVE
DAYTONA BEACH, FL 32118-3848

JOHN MEYERS
TERRY BROWN
769 NORTH CLYDE MORRIS
DAYTONA BEACH, FL 32114

JOHN MICHAEL MUEHL
11521 GROVE ARCADE DRIVE
RIVERVIEW, FL 33569

JOHN ORR MCCUTCHAN
330 ANDREW DR
CLARKSVILLE, TN 37042

JOHN P MINOGUE
8653 W ARGYLE
NORRIDGE, IL 60706

JOHN PARK
2641 ONEIDA ST
PASADENA, CA 91107

JOHN PATRICK FAVERO JR
RYAN SHEPARD
2696 GREENSBORO RD

MERTINSVILLE, VA 24112

JOHN PHOENIX
1275 WESTWIND RD
LAS VEGAS, NV 89146

JOHN PHOENIX
1830 E SAHARA AVE
SUITE 201
LAS VEGAS, NV 89104

JOHN PITTMAN
11220 N ROCKWELL
OKLAHOMA CITY, OK 73162

JOHN PITTMAN
DBA ASPEN LAWN CARE
2242 BROOKSTONE DR
MONTGOMERY, AL 36117

JOHN POZER
1810 COTTON DRIVE
VANCOUVER, BC V5N3V3
CANADA

JOHN R AMES, CTA
ASSESSOR-COLLECTOR
P O BOX 139066
DALLAS, TX 75313-9066

JOHN R BARKER
D/B/A BARKER MEDIATION
JOHN BARKER
1000 SW BROADWAY
SUITE 1700
PORTLAND, OR 97205

JOHN R LINKOSKY
715 WASHINGTON AVE
CARNEGI, PA 15016

JOHN R MCKERNAN, JR
337 FORESIDE RD
FALMOUTH, ME 04105

JOHN S EDWARDS
JOHN EDWARDS
3009 BARNHARD DR
APT 130
TAMPA, FL 33613

JOHN S NG
8273 HIGHGATE DRIVE
JACKSONVILLE, FL 32216

JOHN S YENCHO
D/B/A JACK ELKA PHOTOGRAPHICS
PO BOX 582
ANNA MARIA, FL 34216

JOHN SCHWARM
336 BELL
CARY, IL 60013

Education_Management_II_LLC_Part1.txt

```
JOHN SCOTT MOORE
324 JEFFERSON DR
PITTSBURGH, PA 15228

JOHN SIEBER
18 HALF PENNY CR
SAVANNAH, GA 31411

JOHN TESSARZIK
10267 TARLETON DR
MECHANICSVILLE, VA 23116

JOHN TYLER COMMUNITY COLLEGE
SUSAN GRINNAN
1301 JEFFERSON DAVIS HIGHWAY
CHESTER, VA 23831

JOHN V HEINEMAN
151 39TH ST
PITTSBURGH, PA 15201

JOHN VIDEON
168 CAMIKO DEL CERRO GRANDE
SANDIEGO, CA 91902

JOHN W MOREHEAD
2062 FREMONT CREST AVE
SYRACUSE, UT 84075

JOHN WEINSTEIN
ALLEGHENY COUNTY TREASURER
PO BOX 643385
PITTSBURGH, PA 15264-3385

JOHN WILEY & SONS CANADA LTD
C/O 911310
PO BOX 4090
STN A
TORONTO, ON M5W 0E9
CANADA

JOHN WILEY & SONS INC
PO BOX 416502
BOSTON, MA 02241-6502

JOHN WILEY & SONS, INC.
ONE WILEY DRIVE
BARB DOHERTY
SOMERSET, NJ 08875

JOHN WILEY AND SONS
PO BOX 416502
BOSTON, MA 16502

JOHN YOUSEF
22841 HILLIARD BLVD
ROCKY RIVER, OH 44116

JOHNNA M GAUSE
15347 ELLIS AVENUE
SOUTH HOLLAND, IL 60473-1122
```

Education_Management_II_LLC_Part1.txt

JOHNNIE ESTILL
37 BRIARWOOD LANE
ALISO VIEJO, CA 92656

JOHNNIE F TURNER
1025 1ST STREET, SE
WASHINGTON, DC 20003

JOHNNY HARRIS RESTAURANT
1651 EAST VICTORY DRIVE
SAVANNAH, GA 31404

JOHNNY ON THE SPOT SERVICES
LISA JOHNSON
2101 BAINBRIDGE STREET
RICHMOND, VA 23225

JOHNSON BROTHERS BAKERY SUPPLY
10731 IH 35 NORTH
SAN ANTONIO, TX 78233

JOHNSON BROTHERS BAKERY SUPPLY
1225 EAST CROSBY
SUITE B 24
CARROLLTON, TX 75006

JOHNSON CONSTRUCTION
ASSISTANCE TEAM LLC
KEITH PAYNE
1519 CARROLL DR
STE 200
ATLANTIC, GA 30318

JOHNSON CONTROLS
8930 BASH STREET, SUITE L
INDIANAPOLIS, IN 46256

JOHNSON CONTROLS
MELISSA ALLEN
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209

JOHNSON CONTROLS
PO BOX 730068
DALLAS, TX 75373

JOHNSON CONTROLS
SERVICE DEPARTMENT
9630 RIDGEHAVEN COURT
CHARLOTTE, NC 28290-5240

JOHNSON COUNTY TREASURER
111 S CHERRY
STE 1500
OLATHE, KS 66061

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS 66201-1302

JOHNSON COUNTY WASTEWATER
11811 S SUNSET DR
STE 2500

Education_Management_II_LLC_Part1.txt
OLATHE, KS 66061-7061

JOHNSON COUNTY WASTEWATER
1811 S SUNSET DR #2500
OLATHE, KS 66061

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY, MO 64121-9948

JOHNSON, LAURA
91 STILL RUN
CLAYTON, NJ 08312

JOHNSON, SARAH L
6651 MORRISON DR
DENVER, CO 80221

JOHNSON, WENDELL T
6436 SPEIGHTS DR
INDIANAPOLIS, IN 46278

JOHNSON`S MODERN ELECTRIC
DUANE A DANNER
6629 OLD US HWY 421
EAST BEND, NC 27018

JOHNSTON & WASHER INC
RON STAVERT
1001 W RIVERSIDE DR
BURBANK, CA 91506

JOHNSTON, MIRIAM K
604 LAGUNA
RICHARDSON, TX 75080

JOMARC COMMERCIAL FOOD EQUIP INC.
8319 TORRESDALE AVE.
PHILADELPHIA, PA 19136

JON J EVANS
21915 COLUMBIA PL
YORBA LINDA, CA 92887

JON M HALL
6722 HENSLEY COURT
NEWBURGH, IN 47630

JON P MEYERS
1913 N LAYFAYETTE ST
GRIFFITH, IN 46319

JON`S LOCK AND KEY
LISA ANDERSON
841 E 9400 S
SANDY, UT 84094

JONATHAN ALFSON
2315 W GREENBRIAR DR
PHOENIX, AZ 85023

JONATHAN B SCOGIN
342 COX BLVD

Education_Management_II_LLC_Part1.txt
SHEFFIELD, AL 35661

JONATHAN DAVIS
1912 CLINTON AVE S #306
MINNEAPOLIS, MN 55404

JONATHAN EVANS
10578 RIVER ROAD
DELTA, BC V4C 2R7
CANADA

JONATHAN GILL
224 TEAKWOOD LN
LEWISVILLE, TX 75067

JONATHAN GUY APPELMAN
DBA BLACK DOG SHREDDING LLC
GUY APPELMAN
2800 B VASSAR DR NE
ALBUQUERQUE, NM 87107

JONATHAN HESTER
102 ROSE DHU WAY
SAVANNAH, GA 31419

JONATHAN KEITH WILLIAMS
177 N 500 W
BLACKFOOT, ID 83221

JONATHAN KREMS
PO BOX 7988
EDMOND, OK 73083

JONATHAN LEIDECKER
875 DOLORES ST
APT 2
SAN FRANCISCO, CA 94110

JONATHAN POON
1640 DEEP CREEK RD NW
DEWY ROSE, GA 30634

JONATHAN R FORSYTHE
702 W CAMINO DESIERTO
TUCSON, AZ 85704

JONATHAN RIDER
8292 JOFFRE AVENUE
BURNABY, BC V5V 3L3
CANADA

JONATHAN SACK
JILL WILKINSON
2 MARSHLAND RD
SUITE 5
HILTON HEAD ISLAND, SC 29926

JONATHAN SWITZER
8351 ROSANNA DR #B
HUNTINGTON BEACH, CA 92647

JONATHAN ZONNERVILLE
4310 HARPEN ROAD

Education_Management_II_LLC_Part1.txt

APT 1
PITTSBURGH, PA 15214

JONES & BARTLETT LEARNING LLC
PO BOX 417289
BOSTON, MA 02241-7289

JONES & BARTLETT PUBLISHERS
5 WALL ST
BURLINGTON, MA 01803

JONES DAY
901 LAKESIDE AVE
CLEVELAND, OH 44114

JONES DAY
901 LAKESIDE AVENUE
CLEVELAND, OH 44114

JONES LANG LASALLE AMERICAS
33845 TREASURY CENTER
CHICAGO, IL 60694-3800

JONES LANG LASALLE
200 E RANDOLPH ST
CHICAGO, IL 60601

JONES LANG LASALLE
260 FORBES AVE
SUITE 1200
PITTSBURGH, PA 15222

JONES SIGN CO INC
SHARON FOERY
1711 SCHEURING RD
DE PERE, WI 54115

JONES, COURTNEY
2861 SW 73RD WAY
APT 2011
DAVIE, FL 33314

JONES-SAWYER FOR ASSEMBLY 2016
921 11TH ST
STE 904
SACRAMENTO, CA 95814

JONETTTE S SCOTT
2097 CRANE RIDGE
BILOXI, MS 39532

JONI KINSEY SANE
6 MONTROSE COURT
LEXINGTON, SC 29072

JONI RENEE HANSHAW
405 E WASHINGTON AVE
FAIRFIELD, IA 52556

JONY JIB
J HUFFMAN
2494 ACME CT
TURLOCK, CA 95380

Education_Management_II_LLC_Part1.txt

JORDAN ANDREEN
4556 OLIVE AVE
LA MESA, CA 91942

JORDAN AVERITT WHITE
727 BRANDON AVE
ROANOKE, VA 24015

JORDAN FULAHAN
1724 PARTRIDGE DR
FLORENCE, SC 29505

JORDAN LAWRENCE GROUP
MARCY STUCKO
702 SPIRIT 40 PARK DR
STE 100
CHESTERFIELD, MO 63005

JORDAN LLOYD
111-160 SHORELINE CRESCENT
PORT MOODY, BC V3H 0B2
CANADA

JORDAN MILLER
22321 RALSTON COURT
HAYWARD, CA 94541

JORDAN TAX SERVICE INC
102 RAHWAY ROAD
MCMURRAY, PA 15317

JORDAN WEST
4905 WOODLAND COURT
TIFTON, GA 31794

JORDANA LATOZAS
3050 STEEPLE HILL RD
WHITE LAKE, MI 48383

JORDYN CURLEY
147 PEARL ST APT 2
PORTLAND, ME 04101

JORGE AREVALO
9535 MOODY AVE
OAK LAWN, IL 60453

JORGE E VINASCO
JONGE E VINASCO
103 FOAL CT
LANCASTER, PA 17602

JORGE L ALSINA MD PA
4980 WEST 10 AVENUE
SUITE 204
HIALEAH, FL 33012

JORNAL FOLIIA DE S PAVLO
ALAMEDA BARAO
TAYNAH LEITE
DE LIMEIRA 425
SAO PAULO 01202

Education_Management_II_LLC_Part1.txt

BRAZIL

JOSE A PEREZ-ARCE MD
12685 STARKEY RD
LARGO, FL 33773

JOSE DAVID VALDEZ
25 KENDALL DRIVE
BLUFFTON, SC 29910

JOSE F DELEON MD PA
LILLIAN DELEON
1330 PRUDENTIAL DRIVE
STE 100
DALLAS, TX 75235

JOSE FELIX DIAZ CAMPAIGN
8567 CORAL WAY #374
MIAMI, FL 33155

JOSE FELIX DIAZ CAMPAIGN
MARK ANDERSON
8567 CORAL WAY UNIT 374
MIAMI, FL 33155

JOSE JORGE PONCE AND/OR
LORENA SALVA MONTA
ISABELLA ROA
JUPITER #25 COLONIA INDUSTRIAL, VALLEJO
DISTRICT FEDERAL, DF 07700
MEXICO

JOSEF SILNY & ASSOCIATES INC
7101 SW 102 AVENUE
MIAMI, FL 33173

JOSEPH A HOLGUIN
420 W SLAUGHTER LN
APT 111
AUSTIN, TX 78728

JOSEPH A MONTES
1065 GESSNER DRIVE
SUITE 200
HOUSTON, TX 77055

JOSEPH B REED
DBA GINGER BABIES
160 E 9TH AVE.
YORK, PA 17404

JOSEPH BLAKELY LONG
138 SCHLEY AVENUE
SAVANNAH, GA 31419

JOSEPH C GASS
1207 IRONWOOD DRIVE
BOWLING GREEN, KY 42103

JOSEPH EARL HANDY
302 W KING ROAD
TUCSON, AZ 85705

Education_Management_II_LLC_Part1.txt

```
JOSEPH F HANS
14313 MOON FLOWER DR
TAMPA, FL 33626

JOSEPH HARBAUGH
3305 COLLEGE AVE
FT LAUDERDALE, FL 33314

JOSEPH J DEL SORDO
345 DORSET LN
DALLAS, GA 30157

JOSEPH JAMES
1150 N UNIVERSITY DR
FAMILY MEDICAL CENTER
PEMBROKE PINES, FL 33024

JOSEPH K DELAGRANGE
7632 LYNX AVE
CANTON, OH 44721

JOSEPH KIM
812-788 RICHARDS ST
VANCOUVER, BC V6B0C7
CANADA

JOSEPH KRAMER
23 LAKE SHORE BLVD
PORT WENTWORTH, GA 31407

JOSEPH LORNE HILTON
5466 27TH PL SW
NAPLES, FL 34116

JOSEPH M HOLBROOK
1543 SW THELMA ST
PALM CITY, FL 34990

JOSEPH MARTIN
1611 W DIVISION ST # 1006
CHICAGO, IL 60622

JOSEPH MATTHEWS
1518 N HATHAWAY ST
SANTA ANA, CA 92701

JOSEPH MICHAEL WEGLOSKI
46760 HOBBLEBUSH TERRACE
STERLING, VA 20164

JOSEPH NYSTROM
11546 MEADOWLANE DR
DADE CITY, FL 33525

JOSEPH O COLLINS II
416 MERCER DR
DOWINGTON, PA 19335

JOSEPH R MILLER KIMBERLY ROAD
SAMUEL MILLER
714 BROOKVALE TERRACE
GLENCOE, IL 60022
```

Education_Management_II_LLC_Part1.txt

JOSEPH RUBIN
6065 EVERGREEN LANE
NORTHBROOK, IL 60062

JOSEPH SAJAN
1069 PROSPECT AVE
NORTH VANCOUVER, BC V7R 2M6
CANADA

JOSEPH T WHITWORTH
1105 WESTMORELAND AVE
SYRACUSE, NY 13210

JOSEPH W EMMONS
JOSEPH EMMONS
725 HICKORY ST
LAWRENCE, KS 66044

JOSEPH WAMUTITU
4876 LAKE PARK LANE
ACWORTH, GA 30101

JOSEPH WOJCIK
615 1ST AVE
BOX # 283
PITTSBURGH, PA 15219

JOSEPH WYNN
11064 BABCOCK BLVD
GIBSONIA, PA 15044

JOSEPHINE M B CRUZ
PO BOX 1926
HAGATNA, GU 96932

JOSEPHINE TOZZI
121 LENAPE ROAD CH
CHERRY HILL, NJ 08002

JOSETTE UELAND
2940 EDWARDS
BUTTE, MT 59701

JOSHEN PAPER & PACKAGING
PO BOX 643754
PITTSBURGH, PA 15264-3754

JOSHUA BRAD DASAL
4423 CRYSTAL BREEZE STREET
RALIEGH, NC 27614

JOSHUA CARRO
4363 SUNSET DR
LOS ANGELES, CA 90027

JOSHUA CARRO
553 N HOOVER ST
LOS ANGELES, CA 90004

JOSHUA CRAWFORD
9366 COLVINCREAST DR
MECHANICSVILLE, VA 23116

Education_Management_II_LLC_Part1.txt

JOSHUA KORAL
2346 CASTRO ST
SAN FRANCISCO, CA 94131

JOSHUA M BLOOM & ASSOCIATES PC
310 GRANT ST
SUITE 3204
PITTSBURGH, PA 15219

JOSHUA SINGER
19 THAMES STREET
APT 1F
NEWPORT, RI 02840

JOSHUA TIMOTHY MINIX
141 EASY STREEET
STAFFORDSVILLE, KY 41256

JOSIE ANDERSON
OMA2 BUILDING
304-4250 DAWSON STREET
BURNABY, BC V5C4B1
CANADA

JOSTENS
148 E BROADWAY
OWATONNA, MN 55060

JOSTENS
21336 NETWORK PLACE
CHICAGO, IL 60673-1213

JOSTENS
21336 NEWWORK PLACE
CHICAGO, IL 60673-1213

JOSUE REYES
117 NE C STREET
COLLEGE PLACE, WA 99324

JOURNEYED.COM INC
PO BOX 732357
ATTN: ACCOUNTS RECEIVABLE
DALLAS, TX 75373-2357

JOURNEYED.COM
DBA JOURNEYED
9625 W 76TH ST
EDEN PRAIRIE, MN 55344

JOY OF LEARNING INTERNATIONAL
201-8790 204 ST
LANGLEY, BC V1M 2Y5
CANADA

JOYCE COLEMAN HALL
27 BEN KELL ROAD
SAVANNAH, GA 31419

JOYCE MONTICINO
149 HARDWOOD LANE
ALBANY, GA 31707

Education_Management_II_LLC_Part1.txt

JP BERHAM LLC
14801 QUORUM
STE 200
DALLAS, TX 75254

JP BERHAM LLC
SARAH CATHERINE NORRIS
14801 QUORUM DR
STE 200
DALLAS, TX 75254

JP ENTERPRISES UNLIMITED
108 COMMERCE BLVD
PO BOX 513
LAWRENCE, PA 15055-0513

JP ENTERPRISES UNLIMITED
PAT RAYBURG
108 COMMERCE BLVD
SUITE D
LAWRENCE, PA 15055

JP MORGAN CHASE - LOCKBOX
PROCESSING ATTN: THE CHEFS
WAREHOUSE OF FLA - LB #32187
4 CHASE METROTECH CTR 7TH FL
BROOKLYN, NY 11245

JP MORGAN CHASE BANK
500 STANTON CHRISTINA ROAD
ATTN WILLIAM ROBERTS FOR THE
ACCOUNT OF KKR CAPSTONE AM LLC
NEWARD, DE 19713

JP MORGAN CHASE
1111 POLARIS PKWY
COLUMBUS, OH 43240

JP MORGAN CHASE
PO BOX 974232
DALLAS, TX 75397

JP MORGAN
CHRISTOPHER NUTT
383 MADISON AVENUE
NEW YORK, NY 10179

JP REALTY PARTNERS LTD.
MARK JORDAN
2435 N CENTRAL EXPRESSWAY
SUITE 1650
RICHARDSON, TX 75080

JP SEWOROOTER INC
ACCTS RECEIVABLE
PO BOX 563
BELTSVILLE, MD 20705

JP SEWOROOTER INC
ALEX BRIERE
5350 ODELL RD
BELTSVILLE, MD 20705

Education_Management_II_LLC_Part1.txt

```
JPO CONCEPTS INC
ELIZABETH CURRIER
265 WEST 37TH ST
STE 1201
NEW YORK, NY 10018

JPS INC
PO BOX 563
BELTSVILLE, MD 20704-0563

JR CERT
ADDRESS UNAVAILABLE AT TIME OF FILING


JRC-DMS
6021 UNIVERSITY BLVD
STE 500
ELLICOTT CITY, MD 21043

JRCERT
20 N WACKER DRIVE
SUITE 2850
CHICAGO, IL 60606-3182

JS ASSOCIATED SERVICES
DBA SERVICE MASTER
OF GREATER PITTSBURGH
745 ALLEGHENY AVE
OAKMONT, PA 15139

JSK JSN LLC
DBA AVALON MEDICAL WALK IN CLI
OFFICE MANAGER
13807 E COLONIAL DR
SUITE 112
ORLANDO, FL 32826

JTHS ACTIVITIES FUND
1 OLYMPIAN WAY
JIM THORPE, PA 18229

JUAN CARLOS MUNOZ HERNANDEZ
48 WESTMINSTER # 1
VENICE, CA 90291

JUAN FUENTES
64 PRIVADO CT
ST AUGISTINE, FL 32095

JUDAH EARLY
5380 HURON ROAD
LYNDHURST, OH 44124

JUDICATE WEST
1851 EAST FIRST ST
STE 1600
SANTA ANA, CA 92705

JUDICIAL ARBITER GROUP INC
1601 BLAKE ST
STE 400
DENVER, CO 80202
```

Education_Management_II_LLC_Part1.txt

JUDICIAL DISPUTE RESOLUTION LL
MARYGRACE AGULLING SACREMENTO
1425 4TH AVENUE
SUITE 300
SEATTLE, WA 98101

JUDITH ANN HODITS
100 E OUTER ROAD
SCOTT CITY, MO 63780

JUDITH PAGE-LIEBERMAN
4227 ARBORWOOD LANE
TAMPA, FL 33618

JUDITH SANDERS ARNP
17421 NELSON RD
SPRING HILL, FL 34610

JUDITH T GORE
16618-B MOUNTAIN ROAD
MONTPELOR, VA 23192

JUDY EMILY SNOW
4110 SHADY OAK DRIVE WEST
LAKELAND, FL 33810

JUDY LIU
2570 EAST 49TH AVENUE
VANCOUVER, BC V5S 1J5
CANADA

JUDY WONG
6280 MAPLE ROAD
RICHMOND, BC V7E 1G5
CANADA

JULI DYER
2511 BROWNS BRIDGE ROAD
GAINESVILLE, GA 30504

JULIA A LINDOWER
935 MALL RING RD
SEBRING, FL 33870

JULIA DANZL
4719 SMITH ROAD
FLOYDS KNOBS, IN 47119

JULIA RILEY
1122 EAST MAIN ST
SUITE 6
PHILADELPHIA, MS 39350

JULIA SCHMIDT PADUANO
5 OAKLYNN CT
SIMPSONVILLE, SC 29680

JULIA SHAW-KOKOT
313 CAROL ST
CARRBORO, NC 27510

JULIA UGORJI
4740 EASTERN AVE NE

Education_Management_II_LLC_Part1.txt
WASHINGTON, DC 20017

JULIAN BOGONI
DBA AAA CUTTING BOARD
SPECIALIST OF NV
PO BOX 230217
LAS VEGAS, NV 89183-0217

JULIAN F BARELA
PO BOX 19
MORA, NM 87732

JULIAN LAWRENCE
5040 PRINCE ALBERT STREET
VANCOUVER, BC V5W 3C6
CANADA

JULIAN RICHARDS
431 E CENTRAL BLVD #517
ORLANDO, FL 32801

JULIAN VANKIM
14063 EAGLE CHASE CIR
CHANTILLY, VA 20151

JULIANA DUQUE
2625 COLLINS AVE
APT 1404
MIAMI BEACH, FL 33140

JULIANNA M ROBINSON
4780 SNAPJACK CIRCLE
NAPERVILLE, IL 60564

JULIANNE STUDIO
MONICA HSU
2F NO 88 SEC 2 WUCHANG ST
WANHUA DISTRICT
TAIPEI CITY
TAIWAN, REPUBLIC OF CHINA

JULIE A HOWARD
5910 LAKE EMMA CT
GROVELAND, FL 34736

JULIE A WHEELER
4602 E 100 S
LA PORTE, IN 46350

JULIE ANN PAPARELLI
JULIE PAPARELLI
1160 FIRST STREET # 1022
WASHINGTON, DC 20002

JULIE BAKER
7803 GREEN MILL DRIVE
RALIEGH, NC 27616

JULIE BERG
1 - 1023 DOUGLAS CRESC
VANCOUVER, BC V6H 1V4
CANADA

Education_Management_II_LLC_Part1.txt

JULIE BRADDY ROBERTS
192 ARROWHEAD DRIVE
WAVERLY HALL, GA 31831

JULIE C STORANDT
4669 RABBIT HASH DR
UNION, KY 41091

JULIE COSGROVE
62 GRAND OAK WAY
DALLAS, GA 30157

JULIE CRITES
PO BOX 1952
DAHLONEGRA, GA 30533

JULIE D THOMAS
1507 ROSEDALE ST
FLORENCE, SC 29501

JULIE FERGUSSON
3231 WINDSOR ESTATES DR
MELBORNE, FL 32940

JULIE HORNSBY
6016 BROKEN ARROW DRIVE
DONALSONVILLE, GA 39845

JULIE KAY WILLIAMS
1726 S CRYSTAL SPRGS ROAD
ROYAL, AR 71968

JULIE L MILLENBRUCH
401 BLACK DIAMOND CT
FAIRVIEW, TX 75069

JULIE REKANT
409 CROATAN HILLS DR
VIRGINIA BEACH, VA 23451

JULIE ROY
5145 VICEROY AVE
NORCO, CA 92860

JULIE SAPP
111 CHALET COVE
CENTERVILLE, GA 31028

JULIE T DOWD
17680 S RIDGEVIEW RD
OLATHE, KS 66062

JULIE TINER HORNSBY
6106 BROKEN ARROW DRIVE
DONALSONVILLE, GA 39845

JULIE UMBERGER
2328 VALRICO FOREST DRIVE
VALRICO, FL 33594

JULIE VALENTINE CENTER
JULIE VALENTINE
2905 WHITE HORSE RD

Education_Management_II_LLC_Part1.txt

GREENVILLE, SC 29611

JULIE VEGA
9821 HEALTHPARK CIR #101
FORT MYERS, FL 33908

JULIE YUE SUN
JULIE SUN
186 ODEBOLT DRIVE
THOUSAND OAKS, CA 91360

JULIEN GILBERT
606-933 SEYMOUR STREET
VANCOUVER, BC V6B 6L6
CANADA

JULIETTE HOLLOWAY
9002 BREEZEWOOD TER #201
GREENBELT, MD 20770

JULIO BATISTA ORTIZ MEDICAL SERVICES
8574 SW 8 ST
MIAMI, FL 33144

JULIO C CARDENAS
8882 WEST FLAGLER ST #204
MIAMI, FL 33174

JULIUS AJAYI
2930 HORIZON PARK DRIVE
STE B/C
SUWANEE, GA 30024

JULIUS SILVERT INC
PO BOX 824559
PHILADELPHIA, PA 19182-4559

JULIUS SILVERT INC
SHEILA BARSKY
231 E LUZERNE ST
PHILADELPHIA, PA 19124

JUNE FONG
1312 CHARTWELL DRIVE
WEST VANCOUVER, BC V7S 2R3
CANADA

JUNEAU/DOUGLAS COLLEGE FAIR
10014 CRAZY HORSE DRIVE
JUNEAU, AK 99801

JUNIOR ACHIEVEMENT BAHAMAS
SHANDA SMITH
443 EAST BAY STREET
BAY STREET BUSINESS CENTER
NASSAU N-1562
BAHAMAS

JUNIOR ACHIEVEMENT OF W PA
ONE ALLEGHENY CENTER
BILL LUCAS
STE 430
PITTSBURGH, PA 15212

Education_Management_II_LLC_Part1.txt

JUNIOR ACHIEVEMENT TURKS & CAICOS
B203 GRACEWAY HOUSE
ERICA MORIS
LEEWARD HIGHWAY
PROVIDENCIALES
TURKS AND CAICOS ISL

JUNIOR ACHIEVEMENT TURKS & CAICOS
PO BOX 361
UNIT B203 GRACEWAY HOUSE
LEEWARD HIGHWAY
PRVIDENCIALES
TURKS & CAICOS ISL

JUNIOR TOURS
RICHARD ABRAMS
935 ROUTE 34 SUITE 3C
MATAWAN, NJ 732-566-00

JUNISE F BELIZAIRE
7715 BULLS HEAD DR
WESLEY CHAPEL, FL 33545

JUNK DOCTORS
LEE GODBOLD
10312 CHAPEL HILL RD
MORRISVILLE, NC 27560

JURIS PUBLISHING INC
71 NEW STREET
HUNTINGTON, NY 11743

JURUPA UNIFIED SCHOOL DISTRICT
4850 PEDLEY ROAD
ATTN ACCTS RECEIVABLE
JURUPA VALLEY, CA 92509

JUST FOR YOU WOMENS HEALTHCARE
BRIANA JOHNSON
3976 HIGHWAY 42
LOCUST GROVE, GA 30248

JUSTIN ADAMS
6 E CRESCENT AVE
NEWPORT, KY 41071

JUSTIN BRIGHT
5755 E RIVER RD
APT 916
TUCSON, AZ 85750

JUSTIN CORFE
3798 UPPER SAMISH RD
SEDRO WOOLLEY, WA 98284

JUSTIN D PYKARE
6 HARNEDS LANDING
CORTLAND, OH 44410

JUSTIN FIELDS
ELIZABETH GOLDSBY
1009 WILCOX AVE

Education_Management_II_LLC_Part1.txt

APT D
LOS ANGELES, CA 90038

JUSTIN FORD COURTNEY
JUSTIN COURTNEY
715 W LIMA AVENUE
ADA, OH 45810

JUSTIN FREW
1408-9830 WHALLEY BLVD
SURREY, BC V3T5S7
CANADA

JUSTIN HAYNE
12902 MAGNOLIA DRIVE
TAMPA, FL 33612

JUSTIN M MCGLOTHIN
5986 LIBERTY VIEW CT
LIBERTY TOWNSHIP, OH 45044

JUSTIN MOORE
9346 MAIN AVE
EAST SPARTA, OH 44626

JUSTIN PAUL MAYNARD
8475 KIRKWOOD DR
LOS ANGELES, CA 90046

JUSTIN WANG
25 HAMPTON CT
ALHAMBRA, CA 91801

JUSTINE ROBYN CONFINO
3700 E GUTHRIE MOUNTAIN PLACE
TUCSON, AL 85718

JUVENILE DIABETES RESEARCH
JENNIFER ZGURICH
501 MARTINDALE ST
STE 670
PITTSBURGH, PA 15212

JV CHUJKO INC
MARK COUSINS
315 BROADWAY AVE
MCKEES ROCKS, PA 15136

JV EVENTS
JIMMY VAZQUEZ
2662 SABRINA ST N E
PALM BAY, FL 32905

JVCKENWOOD USA CORP
DAN SKIRPAN
2201 E DOMINGUES STREET
LONG BEACH, CA 90810

JW DIRECT SOURCE INC
MISTY KING
PO BOX 270530
FLOWER MOUND, TX 75027-0530

Education_Management_II_LLC_Part1.txt

JW MARRIOTT
DENVER AT CHERRY CREEK
150 CLAYTON LANE
DENVER, CO 80206

JY FAMILY MEDICINE & URGENT CARE PLLC
6609 W SAM HOUSTON PKWY S #98
HOUSTON, TX 77072

K & D SERVICES INC
DBA BLACK DIAMOND TERMITE
FLOYD
PEST CONTROL
4911 HAMBURG PIKE
JEFFERSONVILLE, IN 47130

K & K COFFEE SERVICE INC
KELLY GANTZ
977 TRINITY RD
YORK, PA 17408

K & S AIR CONDITIONING INC
JEFF TURECT
143 EAST MEATS AVENUE
ORANGE, CA 92865

K HALL AGENCY
ROMIE SZAL
1807 BROADMOOR DR
AUSTIN, TX 78723-3464

K&D ELITE SERVICES INC
DAN HOLLINGSWORTH
3420 S ANDERSON RD
OKLAHOMA CITY, OK 73150

K&H DISPATCH COMPANY LTD.
103-6592 176TH STREET
SURREY, BC V3S 4G5
CANADA

K&H DISPATCH LTD
130-6592 176TH STREET
SURREY, BC V3S 4G5
CANADA

K&M MEAT CO INC
DBA K&M FOODSERVICE
ROSALINE WHITE
2443 E 27TH ST
VERNON, CA 90058

KACCT
700 SW JACKSON
SUITE 1000
TOPEKA, KS 66603

KAGE KONSULTING LLC
KARRIE GOLDBERG
31 UNION SQUARE WEST
SUITE 4 F
NEW YORK, NY 10003

Education_Management_II_LLC_Part1.txt

KAI USA LTD
18600 SW TETON AVE
TUALTIN, OR 97062

KAISER FRANCIS REALTY OPERATING CO., LLC
MICHAEL DECARLO
5416 SOUTH YALE, STE 600
TULSA, OK 74135

KAISER-FRANCIS REALTY OPERATING CO., LLC
DAN SKYLES
4606 S GARNETT ROAD, SUITE 301
TULSA, OK 74146

KAISER-FRANCIS REALTY OPERATING CO., LLC
MICHAEL DECARLO, OBA #12640
5416 SOUTH YALE AVENUE, SUITE 600
TULSA, OK 74135-6244

KAISER-FRANCIS REALTY
OPERATING CO., LLC.
MARJORIE DUNCAN
DBA EXCHANGE CENTER
204 N ROBINSON, STE 700
OKLAHOMA CITY, OK 73118

KAITE RODMAN
6313 MORNINGSIDE DR
RICHMOND, VA 23226

KALEEN RICHARDS
TIFFANY WAYTE
1010 ARTHUR AVE
ORLANDO, FL 32804

KALINKA MIHAYLOVA
20527 LONGBAY DR
YORBA LINDA, CA 92887

KALLIOPE AUDIO
TONY FLORES
5100 MELROSE AVE
HOLLYWOOD, CA 90038

KALPANA NAYAK
1138 LYNN DRIVE
WAYCROSS, GA 31503

KALRA MEDICAL LLC
5378 VALENSOLE AVE
LAS VEGAS, NV 89141

KAMAAINA LAND PLANT RENTALS
PO BOX 1086
HALEIWA, HI 96712

KAMILION EDUCATION CONSULTANTS
708 1155 WEST PENDER STREET
MIKI MIYAUCHI
VANCOUVER, BC V6E 2P4
CANADA

KAMLOOPS THIS WEEK

Education_Management_II_LLC_Part1.txt

LINDA BOLTON
1365 B DALHOUSIE DR
KAMLOOPS, BC V2C 5P6
CANADA

KANE MACKAY & ASSOCIATES LTD
BRIDGEFRONT TOWERS
BILL MACKAY
613 OLD MADOC RD, RR #1
FOXBORO, ON K0K 2B0
CANADA

KANE, ROBERT A
4 BALTUSROL TERRACE
MOORESTOWN, NJ 08057

KANEEZ R ODGERS
3 REDMAN ROAD
POMPTON PLAINS, NJ 07444

KANOPY INC
GRANT POWELL
781 BEACH ST SUITE 410
SAN FRANCISCO, CA 94109

KANOPY
781 BEACH STREET
SUITE 410
SAN FRANCISCO, CA 94109

KANSAS BOARD OF REGENTS
1000 SW JACKSON ST-SUITE 520
TOPEKA, KS 66612-1368

KANSAS CITY FASHION WEEK LLC
9800 NW POLO
STE 100
KANSAS CITY, MO 64153

KANSAS CITY MARRIOTT COUNTRY
CLUB PLAZA
445 MAIN STREET@45TH STREET
KANSAS CITY, MO 64111

KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY, MO 64121-9330

KANSAS CITY PUBLIC LIBRARY
DONNA WHITNER
14 W 10TH STREET
KANSAS CITY, MO 64105

KANSAS COUNCIL OF ASSOCIATE
5373 SW OHIO ST RD
EL DORADO, KS 67042

KANSAS DEPT OF HEALTH AND
BUREAU OF AIR & RADIATION
1000 SW JACKSON, SUITE 330
TOPEKA, KS 66612-1365

KANSAS GAS SERVICE

Education_Management_II_LLC_Part1.txt
7421 W 129TH STREET
OVERLAND PARK, KS 66213

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY, MO 64121

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICIES
PO BOX 219046
KANSAS CITY, MO 64121

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS 66675-8599

KANSAS STATE BOARD OF PHARMACY
KANSAS PHARMACY
800 SW JACKSON STREET STE 1414
TOPEKA, KS 66612

KANSAS STATE BOARD OF
NURSING
900 SW JACKSON ST-RM 1051
TOPEKA, KS 66612-1230

KANSAS STATE TREASURER
UNCLAIMED PROPERTY
LISA BERVERT-HOLDER SERVICES
900 SW JACKSON - 2ND FLOOR
SUITE 201
TOPEKA, KS 66612-1235

KANSAS STATE UNIVERSITY
PAM LYTLE
103 COLES HALL
ATTN SHIRLEY WHITNEY
MANHATTAN, KS 66506-5801

KANSAS STATE UNIVERSITY
STUDENT LIFE CENTER
2320 CENTENNIAL RD
SALINA, KS 67401

KANSAS STATE UNIVERSITY-SALINA
CONTINUING ED/CONFERENCE
2310 CENTEN
SALINA, KS 67401

KANSAS VETERINARY MEDICAL ASSOCIATION
816 SW TYLER ST
STE 200
TOPEKA, KS 66612

KANTA IKEDA
716 WEST 59TH AVENUE
VANCOUVER, BC V6P 1X6
CANADA

KAPLAN CORPORATION

Education_Management_II_LLC_Part1.txt

WRIGHT DICKINSON
116 HARVARD STREET
BROOKLINE, MA 02446

KAPLAN INC
750 3RD AVE
8TH FLOOR
NEW YORK, NY 10017

KAPLAN TEST PREP
JON L FULFORD
PO BOX 203930
DALLAS, TX 75320

KAPPA PI INTERNATIONAL
HONORARY ART FRATERNITY
400 SOUTH BOLIVAR AVE
CLEVELAND, MS 38732-3745

KAPPA PI INTERNATIONAL
HONORARY ART FRATERNITY
RONALD KOEHLER
307 SOUTH FIFTH AVE
CLEVELAND, MS 38732

KAPPI RUSHING
9 MOLLY LEA ST
NATCHEZ, MS 39120

KARA D HEARN
10189 EMMANUEL CHURCH ROAD
SMITHFIELD, VA 23430

KARA HOWARD
821 N HENRY AVE
BUTTE, MT 59701

KAREN BEDELIS
PO BOX 2302
CLINTON, MS 39060

KAREN BOUCHARD
111 IRON HORSE SPUR
SAVANNAH, GA 31419

KAREN BUDD
1044 SHADOW ARBOR CIRCLE
CHARLESTON, SC 29414

KAREN CARTER
1303 D ANTIGNAC STREET
SUITE 2100
AUGUSTA, GA 30901

KAREN DOCKERY
6213 STAHURST DR
KNOXVILLE, TN 37921

KAREN ELAINE THRIFT
PO BOX 11456
FORT SMITH, AR 72917

KAREN FEHR

Education_Management_II_LLC_Part1.txt
7225 131ST
SEMINOLE, FL 33776

KAREN GENTEMANN
10807 DAYFLOWER CT
RESTON, VA 22091

KAREN GREGSON
342 WATERCREST WAY
AVON, TN 46123

KAREN HUTTEN
536 RIVER RD
FORT VALLEY, GA 31030

KAREN K JACKSON
1257 HILL HOLLOW WAY
APEX, NC 27523

KAREN KIELY
3665 CROUCH AVE
COQUITLAM, BC V3E 3H4
CANADA

KAREN LAUBACH
5816 23RD ST WEST
BRADENTON, FL 34207

KAREN LEIGH SAMPLES
3 OLD CHIMNEY ROAD
HUNTSVILLE, AL 35801

KAREN MCCLESKEY
401 TERAVISTA PKWY #838
ROUND ROCK, TX 78665

KAREN MCKEE
893 ELDRA LOOP
THE VILLAGES, FL 32162

KAREN METLER
122 PANGOLA DRIVE
WINTERHAVEN, FL 33880

KAREN SCHEICH
130 N ST GREGORY CHURCH RD
COXS CREEK, KY 40013

KAREN TOPPI
6 MARINA POINT PL
PALM COAST, FL 32137

KAREN WILLIAMS EVANS
195 CLAYBROOKE DRIVE
SNOW HILL, NC 28580

KARI TAYLOR
3803 TRANSPORTATION DR
COLORADO SPRINGS, CO 80917

KARIM, BEHZAD
1002 - 1189 HOWE STREET
VANCOUVER, BC V6Z2X4

Education_Management_II_LLC_Part1.txt

CANADA

KARIN BEALS
10203 E 93RD ST NORTH
OWASSO, OK 74055

KARINA LAMANOVA
204-1580 HARO STREET
VANCOUVER, BC V6G 1G6
CANADA

KARINA SIMONSON
335 PARDISE BLVD
INDIALANTIC, FL 32903

KARL BUCKLEY
19673 MEADOW GARDENS WAY #413
PITT MEADOWS, BC V3Y 0A1
CANADA

KARL HERRMANN CSC
6-7187 ASH CRESCENT
VANCOUVER, BC V6P 3K6
CANADA

KARL HERRMANN
7187 ASH CRESCENT #6
VANCOUVER, BC V6P 3K6
CANADA

KARL MONTZKA
2040 W FARGO AVE
1W
CHICAGO, IL 60645

KARLA D MORROW
PO BOX 458
VAN HORN, TX 79855

KARLA DIANE MORROW
1008 CROCKETT ST
VAN HORN, TX 79855

KARLA M ROBINSON
11007 NORTHRIDGE DR
KANSAS CITY, KS 66109

KARLA RANGEL
27302 BENTRIDGE
PK LANE
KATY, TX 77494

KARLI E ALVAREZ
1319 CHEYENNE AVE
SALINA, KS 67401

KARLIN PARK 3000 LLC
C/O MCKINLEY, INC. AGENT
LISA YORK
320 N MAIN ST, SUITE 200
ANN ARBOR, MI 48104

KARLIN PARK 3000 LLC

Education_Management_II_LLC_Part1.txt

RHONDA OWENS
11755 WILSHIRE BLVD
SUITE 1400
LOS ANGELES, CA 90025

KARON DUNN
955 JULIUS DRIVE
SUWANEE, GA 30024

KARP, LINDA
810 LOCUST ST #102
PHILADELPHIA, PA 19107

KASANA GOURMET LLC
ANA DOCIA
241 N BROADWAY
LOWER LEVEL
MILWAUKEE, WI 53202

KASEY REEVES BERMAN
KASEY BERMAN
110 EAST 49TH STREET
SAVANNAH, GA 31405

KASFAA
C/O JENNIFER COSENS
PO BOX 798
FRANKURT, KY 40602-0798

KASFAA
KANSAS UNION RM 300
LAWRENCE, KS 66045-7585

KASFAA
KEITH FITZSIMMONS
3901 RAINBOW BLVD
KUMC MS-4008
KANSAS CITY, KS 66160

KASFAA
TRANSYLVANIA UNIVERSITY
300 NORTH BROADWAY
LEXINGTON, KY 40508

KASSANDRA GNANN
3520 ERNEST STREET
JACKSONVILLE, FL 32205

KATE H VESSEY
PO BOX 7637
SPRINGFIELD, OR 97475

KATE JENKINS
507 SAN SALVADOR DRIVE
NORTH AUGUSTA, SC 29841

KATELIN ELM
8601 BRANCHTREE PLACE
LOUISVILLE, KY 40228

KATELYN ANNE SCAGNELLI
2 MILLSTONE ROAD
WINDHAM, NH 03087

Education_Management_II_LLC_Part1.txt

KATHARINE MCAULIFF
35 SUYDAM LANE
BAYPORT, NY 11705

KATHARINE MONTAGU
412 E 24TH AVENUE
VANCOUVER, BC V4V 2A1
CANADA

KATHERINE ALLISON BOGGS
209 MOUNTAIN LAUREL ROAD
DANIELS, WV 25832

KATHERINE CONSEULO GANEM
KATHERINE GANEM
8749 SW 158 PLACE
MIAMI, FL 33193

KATHERINE CRAIG
304 -1311 BEACH AVE
VANCOUVER, BC V6E 1V6
CANADA

KATHERINE GANAS HARVELL
5482 MEADOW WOOD RD
BLACKSHEAR, GA 31516-4453

KATHERINE HEMBERG
131 WINGED ELM WAY
REIDVILLE, NC 27320

KATHERINE HUGHES
3630 HAWTHORNE LANE
WINTER PARK, FL 32792

KATHERINE KRUECK
7675 DANBRIDGE WAY
WESTERVILLE, OH 43082

KATHERINE MCNAUGHTON MORETZ
128 MARSH SIDE DR
SAVANNAH, GA 31410

KATHERINE N TYSON
328 S GASKINS ROAD
HENRICO, VA 23238

KATHLEEN A D`ARCY
1247 WOODWARD AVE
APT 401
DETROIT, MI 48226

KATHLEEN A O`DRISCOLL
288-A HILLTOP COURT
LAKE BARRINGTON, IL 60010

KATHLEEN A RICHARDS
1622 MARION DR
NORTH HUNTINGDON, PA 15642

KATHLEEN BERGERON
950 BROADWAY

Education_Management_II_LLC_Part1.txt

UNIT 12
CHELSEA, MA 02150

KATHLEEN BOYD
1731 JACKSON ST
PUEBLO, CO 81004

KATHLEEN DAVIS
3706 MAIDENCAIN ST
CLERMONT, FL 34714

KATHLEEN G LENZ
22480 GILBREATH RD
PRAIRE HOME, MO 65068

KATHLEEN GORSKI
1324 S MAIN STREET
WHEATON, IL 60189

KATHLEEN H VANDEGIESSEN
7007 N FREEWAY #435
HOUSTON, TX 77076

KATHLEEN LINDEMUTH
311 MORGAN AVE
PALMYRA, NJ 08085

KATHLEEN M MCHALE
2040 CHATWIN AVE
LONG BEACH, CA 90815

KATHLEEN M WARE
10635 N 700 E
OSSIAN, IN 46777

KATHLEEN NELSON
1609 WHIPPOONWILL TRACE
CHESAPEAKE, VA 23322

KATHLEEN PETERS CAMPAIGN
7032 S SHORE DR S
S PASADENA, FL 33707-4605

KATHLEEN SMITH
451 WELLESKY ROAD
PHILADELPHIA, PA 19119

KATHRYN A RICE
200 ATRIUM WAY APT 907
COLUMBIA, SC 29223

KATHRYN ANDERSON
4100 GARDEN WAY
LITTLE ELM, TX 75068

KATHRYN BOTELHO
2444 GRATEBURY CIR
CRAMBLEE, GA 30341

KATHRYN BRIDGES
3320 WELLINGTON RD
MONTGOMERY, AL 36106-2322

Education_Management_II_LLC_Part1.txt

KATHRYN CARLSON WRAMMERT
247 WEST PARKWOOD ROAD
DECATUR, GA 30030

KATHRYN COKER
26748 STILLBROOK DRIVE
WESLEY CHAPEL, FL 33544

KATHRYN GRAVES
2860 LEXINGTON CT
OVIEDO, FL 21765

KATHRYN L JENSEN
10045 240TH ST E
LAKEVILLE, MN 55044

KATHRYN M KATER
226 JACARANDA CIR
VENICE, FL 34285

KATHY BRIDGE
UNIT 6
40750 TANTALUS ROAD
SQUAMISH, BC V8B 0L4
CANADA

KATHY C GAMBLE
444 PEACHTREE DR
RINCON, GA 31326

KATHY MAY RITCHIE
18172 S BUTLER
TAHLEQUAH, OK 74464

KATHY VAUGHN
735 WATTS RD
BUAZ, AL 35957

KATHY WEXLER
10866 ARIZONA AVENUE
CULVER CITY, CA 90232

KATIE ANTHONY
24021 MADACA LN
UNIT 04
PORT CHARLOTTE, FL 33954

KATIE COLLEEN DIRKSWAGER
1409 ROPER MOUNTAIN ROAD
APT 509
GREENVILLE, SC 29615

KATIE ELIZABETH COMBS
697 BLACKJACK TRAIL
MOUNTAIN HOMOE, AR 72653

KATIE FULMER
185 WILSON LAKE SHORES
MUSCLE SHOALS, AL 35661

KATIE K GILBERT
PO BOX 756
BLESSING, TX 77419

Education_Management_II_LLC_Part1.txt

```
KATIE MOORE
104 MISTY KNOLL LN
BELMONT, NC 28012

KATO KAGUKU CO LTD
DBA HYATT REGENCY CHICAGO
151 EAST WACKER DRIVE
CHICAGO, IL 60601

KATO ROOFING INC
DAWN OR CARRIE
321 LUNDIN BLVD
MANKATO, MN 56001

KATONAH
DANIEL GILLIGAN
295 MADISON AVENUE, 6TH FLOOR
NEW YORK, NY 10017

KATRINA BAKER
PO BOX 710772
HOUSTON, TX 71072

KATRINA HUNTER
118 BILTMORE DR
GUYTON, GA 31312

KATRINA NEWCOMB
272 S POPLAR AVE #603
BREA, CA 92821

KATY M GOULDING
12931 PRAINEWOOD DR
ABERDEEN, SD 57401

KAUFMAN, ROBERT
PO BOX 3622
BELLEVUE, WA 98009-3622

KAVEH SHAMSA
20700 BURBANK BLVD
WOODLAND HILLS, CA 91367-6809

KAVERI FIELDS
39904 N GENERAL KEARNY RD
TEMECULA, CA 92591

KAY BELK SUH
1060 SILVERLEAF DR
YOUNGSVILLE, NC 27596

KAY M MELBA
171 MIDDLETON PARK
MOORE, SC 29369

KAYLA PAYTON
6418 HIGHWAY F
HUNTSVILLE, MD 65259

KAZBAR MEDIA
STEVEN A BARSOTTI
11557 PALATINE AVE N
```

Education_Management_II_LLC_Part1.txt
SEATTLE, WA 98133

KBM FACILITY SOLUTIONS
CO PACIFIC PREMIER BANK
PO BOX 5516
PALM SPRINGS, CA 92263

KBM FACILITY SOLUTIONS
MARISA APALATEGUL
7976 ENGINEER ROAD
SUITE 200
SAN DIEGO, CA 92111

KC METROPOLITAN LIBRARY
SUSAN BURTON
15624 E US HWY 24
INDEPENDENCE, MO 64050

KCURA LLC
RACHEL HULL-MURPHY
231 S LASALLE STREET
8TH FLOOR
CHICAGO, IL 60604

KEALOHA, JOANNE R
60 N BERETANIA ST
SUITE 1705
HONOLULU, HI 96817

KEATAH BROOKS
12 HACKBERRY CT
BRAWNS SUMMIT, NC 27214

KEDDIE MARSH DINHAM
35960 LIFE CT
UNIT 103
ZEPHYRHILLS, FL 33541

KEENAN CALDWELL
2800 CLINTWOOD RD
MIDLOTHIAN, VA 23112

KEENEY, KIMBERLY
105 WHITE ASH COURT
LEXINGTON, SC 29072

KEEN-SUMMIT CAPITAL PARTNERS
1 HUNTINGTON QUADRANGLE
SUITE 2CD4
MELVILLE, NY 11747

KEEN-SUMMIT CAPITAL PARTNERS
1700 LINCOLN ST
SUITE 2150
DENVER, CO 80203

KEEPING THE ARTS
STEVE GEHLEN
20277 SW MONSON STREET
BEAVERTON, OR 97003

KEGERRELS OUTDOOR ADVERTISING
LAUREN ROBERTS

Education_Management_II_LLC_Part1.txt

PO BOX 242
FAYETTEVILLE, PA 17222

KEIANA C SCOTT
605 BANKS DRIVE
RICHMOND, CA 94806

KEIM, CAROLANNE R
501 WILLARD ST APT 242
DURHAM, NC 27701

KEIRA J JAHA
2223 GRAYS FERRY AVE APT C
PHILADELPHIA, PA 19146

KEISHA KING
835 4TH AVE NE APT A2
CARBON HILL, AL 35549

KEISHA MCEWEN
131 ARBOR WAY
MILLEDGEVILLE, GA 31061

KEITH A COLEMAN
PO BOX 39754
DENVER, CO 80239

KEITH E DAVIS
PO BOX 563
SHOSHOME, ID 03352

KEITH GIUSTO BAKERY SUPPLY
1120 HOLM ROAD
PETALUMA, CA 94954

KEITH KAPATKIN MD
1003 MORFIELD
LN
BRANDON, FL 33511

KEITH MICHAEL VONDERHULIS
DBA BUILD YOUR OWN CLONE
GAYLA
2565 AILERON LN
RICHLAND, WA 99354

KEITH NICHOLSON
18-784 THURLOW ST
VANCOUVER, BC V6E 1V9
CANADA

KEITH O`CONNOR
2301 N BELTLINE BLVD
COLUMBIA, SC 29204

KEITH PINKSTON II
9020 HICKORY HILL AVE
LANHAM, MD 20706

KEITH RICHARD KOKSENG
827 3RD AVE NORTH
SAINT PETERSBURG, FL 33701

Education_Management_II_LLC_Part1.txt

KEITH WEINER & ASSOC
OHIO ATTORNEY GENERAL
75 PUBLIC SQUARE, 4TH FLOOR
CLEVELAND, OH 44113

KELBEN FOUNDATION
TED KELLNER
100 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

KELLEHER, CATHERINE J
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

KELLER FIRE & SAFETY INC.
1138 KANSAS AVENUE
KANSAS CITY, KS 66105

KELLEY A ROSEBROCK
7324 CASCADING PINES DR
TEGA CAY, SC 29708

KELLEY FOR HOUSE
WANDA SEGARS
836 N COLLEGE DR
CEDARTOWN, GA 30125

KELLEY MATHEWS
3344 HICKORY RD
AURORA, NC 27806

KELLEY MILLER
3120 ANSLEY PARK DRIVE
TALLAHASSEE, FL 32309

KELLEY WALLACE JACOBS
KELLEY JACOBS
1107 JEWELL COURT
DILLON, SC 29536

KELLEY, ROBERT V
4008 LE TORT LANE
ALLISON PARK, PA 15101

KELLEY, ROBERT
4006 LETORT LN
ALLISON PARK, PA 15101

KELLI ARNOLD
1621 REBEKAH ROAD
STATESBORO, GA 30458

KELLI BLAIR-RUNYON
1509 CRYSTAL RAINEY AVE
NORTH LAS VEGAS, NV 89085

KELLI M DONEGAN
312 PINEWOOD CIRCLE
GULFPORT, MS 39507

KELLY D FRAZIER
11589 HERITAGE HWY
BAMBERG, SC 29003

Education_Management_II_LLC_Part1.txt

KELLY DARDEN
7825 WINDCHASE DR
BEAUMONT, TX 77713

KELLY DIXON
2 LONG COVE CT
GREENSBORO, NC 27407

KELLY GENERATOR & EQUIPMENT
JESSICA SMITH
1955 DALE LN
OWINGS, MD 20736

KELLY HOLT
3239 PETUNIA CT
SAN DIEGO, CA 92117

KELLY HORNE
258 BAKER RD
WADESBORO, NC 28170

KELLY J SCHNITKER
4629 WITHERS DRIVE
FORT COLLINS, CO 80524

KELLY L BIASTRE
2170 HAWKCREST DRIVE E
JACKSONVILLE, FL 32259

KELLY L CHAPMAN
6191 DIVISION RD
HUNTINGTON, WV 25705

KELLY L LOVE
4162 BAYWATER PL
LAKELAND, FL 33812

KELLY LONG
30070 S HIGHWAY 125
AFTON, OK 74331

KELLY MARCANO
1654 CORD 393
KILLEN, AL 35645

KELLEN MARIE SCHWARZHOFF
6415 CORYELL CT
INVER GROVE HEIGHT, MN 55076

KELLY OBERHOLTZER
148 CRESCENT DR
GLENVIEW, IL 60025

KELLY PAPER
1302 WEST INDIAN SCHOOL RD
PHOENIX, AZ 85013

KELLY PAPER
1611 E 15TH STREET
LOS ANGELES, CA 90021

KELLY PAPER

Education_Management_II_LLC_Part1.txt

2348 TOWNSGATE RD
WESTLAKE VILLAGE, CA 91361

KELLY PAPER
2848 WEST SWEETWATER AVENUE
PHOENIX, AZ 85029

KELLY PAPER
288 BREA CANYON ROAD
CITY OF INDUSTRY, CA 91789-3087

KELLY PAPER
4722 MARKET STREET
VENTURA, CA 93003

KELLY PAPER
970 INLAND CENTER DRIVE
SAN BERNARDINO, CA 92408

KELLY PAPER
FILE 749317
LOS ANGELES, CA 90074-9317

KELLY PILAND
7034 IRONGATE LN
DALLAS, TX 75214

KELLY REYES
2631 PALASTRO WAY
OROCE, FL 34761

KELLY SHANK
22650 AULT ROAD
PERRYSBURG, AL 43551

KELLY SIMPSON
109 WYNDAMERE PATH
APT # 1
GEORGETOWN, KY 40324

KELLY STEWART
1410 W CHESTER AVE
MIDDLEBORO, KY 40965

KELLY TAYLOR
908 TEEL ROAD
BECKLEY, WV 25801

KELLY TEMPORARY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

KELLY TEMPORARY SERVICES INC
ARNOLD FACUNDO
PO BOX 31001-0422
PASADENA, CA 91110-0422

KELLY TEMPORARY SERVICES, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

KELLY TUPPER LEWIS
708 W BELLS BLVD

Education_Management_II_LLC_Part1.txt

BELLS, TX 75414

KELLY WENGER
3008 BOTTICELLI AVE
ODESSA, TX 79765

KELLY YI
DBA MINDFUL CENTER
4106 MANILA AVE
OAKLAND, CA 94609

KELLY, PETER
905 ACALARES RD
LAFAYETTE, CA 94549

KELSEY C SAGER
680 SW 10TH ST APT 2
MIAMI, FL 33130

KELSEY RICHTER
2300 PENDELTON ST
ALBANY, GA 31721

KELSOM CLINIC PA
1202 WEST PIONEER DRIVE #100
IRVING, TX 75061

KELVIN HAMNER
1631 PHOENIX BLVD SUITE 4
COLLEGE PARK, GA 30349

KELVIN N ALLEN
231 SUMMER CREEK LN
ROSENBERG, TX 77469

KEMPTER, DEAN C
10176 PARK MEADOWS DR #2302
LONE TREE, CO 80124

KEN L POINDEXTER
6638 SOUTH KIMBARK AVE
APT 3
CHICAGO, IL 60637

KEN MIYATI
DBA BLINDS OF HAWAII
94-820 LUMIAUAUA ST
UNIT D-204
WAIPAHU, HI 96797

KEN STEVENS LLC
KEN STEVENS
40W302 WILLIAM CULLEN BRYANT
STREET
CAMPTON HILLS, IL 60175

KENAI PENINSULA SCHOOL DIST
148 N BINKLEY ST
SOLDOTNA, AK 99669

KENDA B GONZALES
5740 E CACTUS WREN ROAD
PARADISE VALLEY, AZ 85253

Education_Management_II_LLC_Part1.txt

KENDALL HUNT PUBLISHING
4050 WESTMARK DRIVE
DUBUQUE, IA 52002

KENDALL HUNT PUBLISHING
PO BOX 1840
DUBUQUE, IA 52004-1840

KENDALL M HANDY
722 CEDAR DR WEST
HAMILTON, GA 31811

KENDALL MADSEN
958 CAPITAL STREET
COSTA MESA, CA 92627

KENDRICK T BROWN
415 NORTH 1ST STREET #708
MINNEAPOLIS, MN 55401

KENNEDY OFFICE SUPPLY
CHRISTOPHER WOJCIK
4211-A ATLANTIC AVE
RALEIGH, NC 27604

KENNEDY OFFICE
PO BOX 58630
RALEIGH, NC 27658

KENNESTONE HOSPITAL INC
AMY MAZLOOM
805 SANDY PLAINS RD
MARIETTA, GA 30066

KENNETH C STEVENS LLC
KENNETH STEVENS
40 W 302 WM CULLEN BRYANT ST
CAMPTON HILLS, IL 60175

KENNETH CMAR
KEN CMAR
14 COLBOURNE CRESCENT # 2
BROOKLINE, MA 02445

KENNETH HOWARD
HARBIN CLINIC
KATHI CAUSBY
221 TECHNOLOGY PARKWAY
ROME, GA 30165

KENNETH J MERRYLESS
DBA K4ENGINEERING
615 29TH STREET
SAN FRANCISCO, CA 94131

KENNETH LOWTHER
144 OASIS DRIVE
POCATELLO, ID 83204

KENNETH MERMELSTEIN
KEN MERMELSTEIN
22 MARY MUSGROVE DR

Education_Management_II_LLC_Part1.txt

SAVANNAH, GA 31410

KENNETH MORCOS
9014 SAINT THOMAS LN
CHARLOTTE, NC 28277

KENNETH SACKS
1205 YORK RD
LUTHERVILLE, MD 21093

KENNETH SCHIERLE
4620 N LANDING TRACE
MARIETTA, GA 30066

KENNETH W HAZELL
8933 NW 51ST PLACE
CORAL SPRINGS, FL 33067

KENRIC B WARE
350 POWELL RD
APT 122
COLUMBIA, SC 29203

KENT EMPLOYMENT LAW
1285 W BROADWAY STE 560
VANCOUVER, BC V6H 3X8
CANADA

KENT G FARISH MD
2834 E 26 PI
TULSA, OK 74114

KENT MCCORMICK
1008 NICOLA STREET
VANCOUVER, BC V6G 2C9
CANADA

KENT STATE UNIVERSITY
AMBER WOOD
PO BOX 5190
KENT, OH 44242-0001

KENTE CIRCLE
345 EAST 38TH ST
MINNEAPOLIS, MN 55409

KENTON COUNTY FISCAL COURT
PO BOX 643966
CINCINNATI, OH 45264-3966

KENTON COUNTY FISCAL COURT
PO BOX 706237
CINCINNATI, OH 45270

KENTON COUNTY FISCAL COURT
PO BOX 792
303 COURT ST. ROOM 207
COVINGTON, KY 41012-0792

KENTON COUNTY SHERIFF
PO BOX 188070
ERLANGER, KY 41018-8070

Education_Management_II_LLC_Part1.txt

KENTON COUNTY
FISCAL COURT
PO BOX 706237
CINNCINNATI, OH 45270

KENTUCKY DEPARTMENT OF REVENUE
ACCOUNTS RECEIVABLE
FRANKFORT, KY 40619-0007

KENTUCKY EXPOSITION CENTER
ACCOUNTS RECEIVABLE
PO BOX 37130
LOUISVILLE, KY 40233

KENTUCKY STATE TREASURER
1024 CAPITAL CENTER DRIVE
SUITE 320
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
911 LEAWOOD DRIVE
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
CAPITAL PLAZA TOWER RM 303
500 METRO ST
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
DEPARTMENT OF HOUSING
ELEVATOR INSPECTION
101 SEA HERO RD STE 100
FRANKFORT, KY 40601-5405

KENTUCKY STATE TREASURER
HEALTH & FAMILY SERVICES
DIVISION OF CHILDCARE
275 E MAIN ST 3C-F
FRANKFORT, KY 40621

KENTUCKY STATE TREASURER
KENTUCKY DEPT. OF REVENUE
FRANKFORT, KY 40620-0003

KENTUCKY STATE TREASURER
KENTUCKY DEPT. OF TREASURY
UNCLAIMED PROPERTY DIVISION
BELINDA CASEY - DIRECTOR
1050 US HWY 127 S - STE 100
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
KENTUCKY STATE POLICE
IDENTIFICATIONS & RECORDS
1266 LOUISVILLE RD
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
PO BOX 1150
FRANKFORT, KY 40602-1150

KENTUCKY STATE TREASURER
PO BOX 491

Education_Management_II_LLC_Part1.txt

FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
PO BOX 491
FRANKFORT, KY 40602-0491

KENYATTA WEATHERSBY
1207 EGBERT AVENUE
SAN FRANCISCO, CA 94124

KEREKES
BAKERY & RESTAURANT EQUIPMENT
INC.
6103 15TH AVENUE
BROOKLYN, NY 11219

KEREN ALLEYNE
1433 KINGS AVENUE
SUITE A
WEST VANCOUVER, BC V7T2C7
CANADA

KERMIT COOK
KKR CAPSTONE
VIVIAN OSBECK
9 WEST 57TH ST
NEW YORK, NY 10019

KERN MEAT COMPANY
MATT SHERMAN
2225 CHEROKEE ST
ST LOUIS, MO 63118

KERNEREVALUATIONS PSYCH SVCS
MIKE KERNER
1120 MCKENDRIC ST
SAN JOSE, CA 95126

KERRI JO PRINGLE
75 DEEP LAKE DRIVE
MURRELLS INLET, SC 29576

KERRI VALENTI BLAKE
KERRI BLAKE
8315 LAUREL RUN DR
CHARLOTTE, NC 28269

KERRY COYLE
1101 HARBOUR DRIVE
STAFFORD, VA 22554

KERRY LYNN SMITH
1202 SILVERTON DRIVE
MIDLAND, TX 79705

KERSHAHEALTH
DOUG MURRAY
PO BOX 7003
CAMDEN, SC 29021

KESHANA SNEAD
2465 RIVER RIDGE RD NE
MILLEDGEVILLE, GA 31061

Education_Management_II_LLC_Part1.txt

KESLUK SILVERSTEIN & JACOB PC
9255 W SUNSET BLVD
SUITE 411
LOS ANGELES, CA 90069

KESWICK ENTERPRISES
DBA CORVUS JANITORIAL
BRIAN PETERS
309 SHARON RD
STE B
CINCINNATI, OH 45246

KETANKUMAR PATEL
603 FULTON ROAD B12
TALLAHASSE, FL 32312

KETCHIKAN HIGH SCHOOL
2610 FOURTH AVENUE
ATTN: NATASHA O`BRIEN
KETCHIKAN, AK 99901

KETTERER & KETTERER
PO BOX 417
60 MAIN ST
NORRIDGEWOCK, ME 04957

KEVIN GREEN
DEVONA BLANCHARD
17815 KINGS PARK LANE
APT 522
HOUSTON, TX 77058

KEVIN HEMMER CONSTRUCTION CO
KEVIN HEMMER
2734 CHANCELLOR
STE 101
CRESTVIEW HILLS, KY 41017

KEVIN KATZEN
311 W MCDONWELL SCHOOL RD
COLLEYVILLE, TX 76034

KEVIN KUNKEL
123 SANTA LUCIA DRIVE
WEST PALM BEACH, FL 33405

KEVIN L KRUENEGEL
103 PARKSIDE BLVD
PORT WENTWORTH, GA 31407

KEVIN LAGRANGE
6250 ROOSEVELT BLVD #28
CLEARWATER, FL 33760

KEVIN LEWIS-GRAHAM
3278 MATAPAN CRESCENT
VANCOUVER, BC V5M 4B1
CANADA

KEVIN MICHAEL REAY
726 CHOCTAW
SALINA, KS 67401

Education_Management_II_LLC_Part1.txt

KEVIN RUSH
5000 S DESELM WAY
BOISE, ID 83716

KEVIN W HODILL
DBA FRESH FISH FAST
KEVIN HODILL
PO BOX 1174
CLEARWATER, FL 33757

KEVIN WADE MD
LINDA TAYLOR
4004 PUTTER PLACE
MUSKOGEE, OK 74401

KEVIN WALL
7463 TAMARIND DRIVE
VANCOUVER, BC V5S 3Z9
CANADA

KEVIN WASHINGTON
523 BOCA CHICA CIRCLE # 10
OCOEE, FL 34761

KEVIN WILLIAMS
12339 PRAIRIE VALLEY LN
RIVERVIEW, FL 33579

KEVIN ZIERAN
58 RICHMOND WAY
RICHMOND HILL, GA 31324

KEY BRIDGE MARRIOTT
1401 LEE HIGHWAY
ARLINGTON, VA 22209

KEY PLUS PRODUCTS
DAVID J PATAKY
11185 ARROWHEAD
GRAFTON, OH 44044

KEYPATH EDUCATION
PHIL KANE
15500 W 113TH STREET
2ND FLOOR
LENEXA, KS 66219

KEYPATH EDUCATION
PO BOX 841142
DALLAS, TX 75284-1142

KEYSTONE COLLECTIONS GROUP
DELINQUENT TAX COLLECTOR
546 WENDEL RD
IRWIN, PA 15642

KEYSTONE COLLECTIONS GROUP
DELINQUENT TAX COLLECTOR
PO BOX 499
IRWIN, PA 15642

KEYSTONE SEWING

Education_Management_II_LLC_Part1.txt

```
LOIS O`NEILL
833 N 2ND ST
PHILADELPHIA, PA 19123

KEYWEST SECURITY CORPORATION
DBA KEYWEST LOCK & SAFE
4291 HOLLAND RD
STE 113
VIRGINIA BEACH, VA 23452

KFORCE
JANNETTE MARRERO
1001 E PALM AVENUE
TAMPA, FL 33605

KFORCE
JESSICA BROWN
PO BOX 277997
ATLANTA, GA 30384-7997

KHALEEL DEEB
4405 MUIRFIELD WAY
WESTLAKE, OH 44145

KHALIL FOUNDATION
JUVARIA SHAMSUDDIN
999 N MAIN STREET
SUITE 103
GLEN ELLYN, IL 60137

KHASHAYAR FARHADI LANGROUDI
851 POST ST APT 24
SAN FRANCISCO, CA 94109

KHASHAYAR ZANDJANI
14314 BURBANK BLVD #219
SHERMAN OAKS, CA 91401

KHAWAJA R MAHMOOD
MOUNTAINSIDE PEDIATRICS LLC
12 SAMMY MCGINEE BLVD #102
JASPER, GA 30143

KHEAA
PO BOX 4869
FRANKFORT, KY 40604-4869

KHEAA
PO BOX 798
100 AIRPORT ROAD
FRANKFORT, KY 40602-0798

KHIEM VU DO PA
JOAN NGUYEN
2700 CITIZENS PLAZA
SUITE 400
VICTORIA, TX 77901

KHNL / KGMB LLC
PATTY KANOA
420 WAIAKAMILO RD #205
HONOLULU, HI 96817
```

Education_Management_II_LLC_Part1.txt

KHOURI, JESSICA MARIE
PO BOX 472
GRAND CAYMAN KY11106
CAYMAN ISLANDS

KIARA PRICE GRANT
1000 E 53RD ST607
CHICAGO, IL 60615

KIASHA JAMES
4108 TIFFANY DRIVE
FLORENCE, SC 29501

KIDCARE PEDIATRICS
4407 MACCORKLE AVE SE
CHARLESTON, WV 25304

KIDZCARE PEDIATRICS PC
5617 RAMSEY ST
ATTN FINANCE DEPARTMENT
FAYETTEVILLE, NC 28311-1423

KIDZCARE PEDIATRICS PC
REBECCA WRIGHT
5617 RAMSEY STREET
FAYETTEVILLE, NC 28311-1423

KIELSE NODARI
3809 REGENT STREET
BURNABY, BC V5C4G7
CANADA

KIERZKOWSKI, KENNETH
10 HEMLOCK STREET
PITTSBURGH, PA 15228

KILGORE INTERNATIONAL INC
36 W PEARL ST
COLDWATER, MI 49036

KILLARNEY ASSOC. OF FILM AND THEATRE
6454 KILLARNEY STREET
VANCOUVER, BC VS5 2X7
CANADA

KILLINGSWORTH ENVIROMENTAL
ANN KNIGHT
1407 AIRPORT ROAD
MONROE, NC 28110

KIM BAIRD
308 BEDELL AVE
WOOD BINE, GA 31569

KIM CEURSTEMONT
61 TERNHILL CRESCENT
NORTH YORK, ON M3C 2E4
CANADA

KIM DANG
19 - 7188 EDMONDS ST
BURNABY, BC V3N 4X6
CANADA

Education_Management_II_LLC_Part1.txt

KIM KUEBLER
8005 HIGHWAY 80 EAST A3
SAVANNAH, GA 31410

KIM MULLER
PO BOX 23
WISHEK, ND 58495

KIM OKRAN INTERNATIONAL
STUDIES CENTRE INC
JEEYOUNG JANG
578 DUNSMUIR STREET
VANCOUVER, BC V6B 1Y1
CANADA

KIM TRUISI
1634 NOBLES LANE
PITTSBURGH, PA 15210

KIM WHITE
HEATHER WHITE
105 E 4TH AVE
CORDELE, WA 31015

KIM, DANBI
1105-750 WEST PENDER STREET
VANCOUVER, BC V6C 2T8
CANADA

KIM, JIWON
6451 ARGYLE STREET
VANCOUVER, BC V5P 3K4
CANADA

KIMAKA BOWANS
14 MAROON DR
PICAYUNE, MS 39466

KIMBERLEY A BURNS
413 WYOMING AVE
AUDUBON, NJ 08106

KIMBERLEY COGAR
12263 BAUGHMAN ST SW
VANARRE, OH 44662

KIMBERLING, CHARLES R
631 RESERVE COURT
SOUTH ELGIN, IL 60177

KIMBERLY A JOYNER
3722 TOWNES FOREST
FRIENDSWOOD, TX 77546

KIMBERLY A SORENSEN
7206 S COLUMBIA PL
TULSA, OK 74136

KIMBERLY ANN WHEELER
3175 SAWYERS BAR LANE
CHICO, CA 95973

Education_Management_II_LLC_Part1.txt

KIMBERLY BENNING
PO BOX 896
ROLLA, ND 58367

KIMBERLY BEVINGTON
713 5TH STREET
ELLWOOD CITY, PA 16117

KIMBERLY BRUNGARDT
19623 W 97TH ST
LENEXA, KS 66220

KIMBERLY BYNUM
12807 PECAN SHORES
HOUSTON, TX 77044

KIMBERLY COLLINS PICKETT
KIMBERLY PICKETT
1524 CROOKED STICK DR
VALRICO, FL 33596

KIMBERLY DAVIS
24 GLENDALE AVE
SUITE K
BAXLEY, GA 31513

KIMBERLY DUNISCH
7533 N 41ST ST
MILWAUKEE, WI 53209

KIMBERLY ELIZABETH PACETTI
45 ANASTASIA LAKES DR
ST AUGUSTINE, FL 32080

KIMBERLY EVANS
707 PLUMBRIDGE LANE
SUGAR LAND, TX 77479

KIMBERLY EVANS
707 PLUMBRIDGE LANE
SUQAE LAND, TX 77479

KIMBERLY GAIL BASTIN
1244 STONEHEDGE TRAIL LN
SAINT AUGUSTINE, FL 32092

KIMBERLY HANSEN
4813 BRIDGE CREEK DR
WICHITA FALLS, TX 76308

KIMBERLY HARRIS NIX
KIMBERLY NIX
135 SWEETBRIAR LAKES DRIVE
THOMASVILLE, GA 31757

KIMBERLY HAYNES
1306 JAMES EDWARD CT
BOWLING GREEN, KY 42103

KIMBERLY HOUSTON
162 CANDLELIGHT LN
ATLANTA, GA 30331

Education_Management_II_LLC_Part1.txt

KIMBERLY J BRAVO
12573 SWEETWATER LN
JACKSONVILLE, FL 32218

KIMBERLY JO GRIMSRUD
504 E MONROE ST
RAPID CITY, SD 57701

KIMBERLY JONES
800 CARRICK ST
HIGH POINT NC, NC 27262

KIMBERLY LI
5645 BROADWAY
VANCOUVER, BC V5B2X8
CANADA

KIMBERLY LUBUGUIN
1002 ARTEMIS CIR
LAFAYETTE, CO 80026

KIMBERLY M CRAIN
107 EDITH LANE
ELIZABETH CITY, NC 27909

KIMBERLY M YOUNG
262 WEDGEWOOD TERRACE ROAD
MADISON, AL 35757

KIMBERLY MANER
29 RIVERS BEND
SAVANNAH, GA 31406

KIMBERLY POTVIN
21 CLARENCE PLACE
UNIT 504
SAN FRANCISCO, CA 94107

KIMBERLY ROBIN W PEREZ HULTS
1293 ONIONI ST
KAILUA, HI 96734

KIMBERLY S BIVENS
5904 ALEXA RD
CHARLOTTE, NC 28277

KIMBERLY S JENNINGS
10 BOLIN COURT
NORTH AUGUSTA, SC 29841

KIMBERLY SMITH
135 CORDS BRIDGE ROAD
MILLEDGEVILLE, GA 31061

KIMBERLY THOW
271 20TH AVENUE
MILMAY, NJ 08340

KIMMEL CENTER
1500 WALNUT ST
PHILADELPHIA, PA 19102

KINDLE CLINIC INC

Education_Management_II_LLC_Part1.txt

AGNES ANYALEBECHI
3909 SHAVER ST
PASADENA, TX 77505

KINDLEE LINDSAY
2966 SW 135TH AVENUE
MIRAMAR, FL 33027

KINETICS NOISE CONTROL INC
JAMES PEKERAK
6300 IRELAN PL
DUBLIN, OH 43017-0655

KING COUNTY TREASURY
500 4TH AVE., ROOM 600
SEATTLE, WA 98104

KING GEORGE HIGH SCHOOL
10100 FOXES WAY
KING GEORGE, VA 22485

KING, SAMUEL J
3240 FUHRMAN AVE E #107
SEATTLE, WA 98102

KINGS CLINIC AND URGENT CARE
407 W KING ST
KINGS MOUNTAIN, NC 28086

KINGSMEN LLC
8109 ALEXANDRIA PIKE
SUITE 3
ALEXANDRIA, KY 41001

KINGSMEN LLC
MATT COLE
12971 FLAGG SPRINGS PIKE
CALIFORNIA, KY 41007

KINGSWAY MEDICAL CENTER PLLC
1030 N ZARAGOZA
EL PASO, TX 79907

KINKO`S
CUSTOMER ADMIN SERVICES
PO BOX 672085
DALLAS, TX 75267-2085

KINO FLO INC
ADRIANA CABEZAS
2840 N HOLLYWOOD WAY
BURBANK, CA 91505

KINO LORBER INC
MALLORY JACOBS
333 W 39TH ST
SUITE 503
NEW YORK, NY 10018

KINOKUNIYA BOOKSTORES
6040 SOLUTION CENTER
CHICAGO, IL 6077-6000

Education_Management_II_LLC_Part1.txt

KINOKUNIYA BOOKSTORES
OF AMERICA CO LTD
JOHN FULLER
1073 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

KIRA LEVY
100 BANKS AVE
APT 1372
ROCKVILLE CENTER, NY 11570

KIRK FOWLER
8549 LANGLEY MILL CT
CHARLOTTE, NC 28215

KIRK SOSA
18 BILDAY COURT
SACRAMENTO, CA 95835

KIRK VSETECKA
3614 RED BARON DRIVE
COLORADO SPRINGS, CO 80911

KIRKMAN MEDICAL CENTER LLC
SRINIVASAN PILLAI
882 S KIRKMAN RD
STE 108A
ORLANDO, FL 32811

KIRKPATRICK & LOCKHART
PRESTON GATES ELLIS LLP
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613

KIRKSAK J POONKASEM
1880 E LAKE WOODLANDS PKWY
OLDSMAR, FL 34677

KIRSTEN SCHNEIDER
1801 A N RIVERSIDE DR
POMPANO BEACH, FL 33062

KIVUTO SOLUTIONS INC
KEN MWINE
126 YORK STREET
SUITE 200
OTTAWA, ON K1N 5T5
CANADA

KIVUTO SOLUTIONS
126 YORK STREET SUITE 200
OTTAWA, ON K1N 5T5
CANADA

KJCCC
BRYCE BRODERICK
125 S 2ND ST
ARKANSAS CITY, KS 67005

KJK FINANCIAL INC
DBA EQUITY AUTO FINANCE
11225 N 28TH DR SUITE A-104

Education_Management_II_LLC_Part1.txt
PHOENIX, AZ 85029

KJS SPARKLE & SHINE
NANCY JOHNSON
139 HEMPHILL CT
SUMMERVILLE, SC 29483

KKHJ RADIO
LARRY FUSS
9408 GRAND GATE ST
LAS VEGAS, NV 89143

KKR CAPSTONE AMERICAS LLC
KATY YU
9 WEST 57TH ST
42ND FL
NEW YORK, NY 10019

KKR CAPSTONE AMERICAS LLC
PROCUREMENT SERVICES
KATY YU
9 WEST 57TH ST
42ND FLOOR
NEW YORK, NY 10019

KLC STUDIOS INC
KEVIN CHAMBERS
711 TRABERT AVENUE NW
ATLANTA, GA 30318

KMDDI LLC
303 SO BROADWAY STE 200 #373
DENVER, CO 80209-1559

KMDDI LLC
MARK DECICCO
28 LOGAN STREET
DENVER, CO 80203

KMJ COMMUNICATIONS
DBA GREAT VALLEY PUBLISHING CO
BRANDON LESLIE
3801 SCHUYLKILL RD
SPRING CITY, PA 19475

KNAB, KAREN
9800 COURTHOUSE ROAD
VIENNA, VA 22181

KNADIA SCOTT-GORDON
5726 GREEN ISLAND DRIVE
LAKE WORTH, FL 33463

KNEPPER PRESS CORPORATION
TINA CZAIKOWSKI
2251 SWEENEY DRIVE
CLINTON, PA 15026

KNEPPER, JOHN R
PO BOX 396
GAMBIER, OH 43022

KNIGHT ELECTRIC INC

Education_Management_II_LLC_Part1.txt

RANDY HARRIS
286 FARMERS DR
PO BOX 426
RUSSELLVILLE, KY 42276

KNIGHT ELECTRICAL SERVICES
PATRICIA STAKE
599 11TH AVE
NEW YORK, NY 10036

KNIGHTS INDUSTIES LLC
THEODORE RIDER
37303 CAMELLIA LANE
CLINTON TWP, MI 48036

KNOLOGY
PO BOX 70999
CHARLOTTE, NC 28272-0999

KNOW WHERE TO GO
DONNA HERLE
PO BOX 101084
PITTSBURGH, PA 15237

KNOWLES PUBLISHING INC
SHARES JOHNSON
4100 FELPS DRIVE
STE D
COLLEYVILLE, TX 76034-3701

KNOX COUNTY SCHOOLS
PO BOX 2188
KNOXVILLE, TN 37901

KNOX LABORATORY
BOX 1592
ENID, OK 73703

KNOX LABORATORY
LYNN BECHTOLD
5640 S MEMORIAL
TULSA, OK 74145

KNRM ENTERPRISES LLC
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

KO MEDIA
9-1728 YEW ST
KEVAN O` BRIEN
VANCOUVER, BC V6K 3E9
CANADA

KOBRE & KIM LLP
800 THIRD AVE
NEW YORK, NY 10022

KOEHLINGER SECURITY TECHNOLOGY INC
KIMI KOEHLINGER
421 E WASHINGTON BLVD
FT WAYNE, IN 46802

Education_Management_II_LLC_Part1.txt

KOEHLINGER, MELISSA A
5623 HAMILTON WOLFE
APT 738
SAN ANTONIO, TX 78240

KOGNITO SOLUTIONS LLC
BRANDON RIGOLI
135 W 26TH ST
12TH FL
NEW YORK, NY 10001

KOH, JENNIFER L
87 SUMMERSTONE
IRVINE, CA 92614

KOHRMAN JACKSON KRANTZ
ONE CLEVELAND CENTER
1375 EAST NINTH ST., 29TH FLOOR
CLEVELAND, OH 44114

KOHRMAN, JACKSON & KRANTZ PLL
ONE CLEVELAND CTR-20TH FL
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOLENDA, JOE
1910 SCENIC PARK DR
SPRING, TX 77386

KOLESZAR, KEVIN C
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

KOMAR ALLIANCE LLC
PO BOX 844437
LOS ANGELES, CA 90084-4437

KOMAR APPAREL SUPPLY CO LLC
DBA KOMAR ALLIANCE
LARRY IRWIN
1200 ARTHUR AVENUE
ELK GROVE VILLAGE, IL 60007

KOMER CARBONIC CORPORATION
MIKE
12120 CLOVERDALE
DETROIT, MI 48204

KOMETA ENTERPRISES INC
MICHAEL KOMETA
8309 REGALIA CT
CHESTERFIELD, VA 23838

KONE ELEVATORS/ESCALATORS
KONE INC
KATHRYN SANQUIST
265 LYON LANE
BIRMINGHAM, AL 35211

KONE ELEVATORS/ESCALATORS
KONE INC
KATHRYN SANQUIST
PO BOX 3491

Education_Management_II_LLC_Part1.txt

CAROL STREAM, IL 60132

KONICA MINOLTA BUSINESS SOL
DEPT LA 22988
PASADENA, CA 91185-2988

KONICA MINOLTA BUSINESS SYSTEM
DEPT AT952823
ATLANTA, GA 31192-2823

KONICA MINOLTA BUSINESS
SOLUTIONS USA INC
100 WILLIMAS DR
RAMSEY, NJ 07446

KONICA MINOLTA LEASING
PROGRAM OF DE LAGE LANDEN
FINANCIAL SERVICES
PO BOX 824018
PHILADELPHIA, PA 19182-4018

KONICA MINOLTA LEASING
PROGRAM OF DE LAGE LANDEN
FINANCIAL
PO BOX 41602
PHILADELPHIA, PA 19101-1602

KOOP-ALEXANDER JANITORIAL SERV
DBA CREATIVE MAINTENANCE SYS
JENNY VALENZUELA
1340 REYNOLDS AVE
STE 111
IRVINE, CA 92614

KOPYKAKE ENTERPRISES
3699 W 240TH ST
TORRANCE, CA 90505

KORI GOBLE JOHNSON
8227 CHACEVIEW CT
CHARLOTTE, NC 28269

KOUTSOGIORGAS, YORGO
130 N GARLAND CT
UNIT 2903
CHICAGO, IL 60602

KOUTSOGIORGAS, YORGO
130 NORTH GARLAND CT
UNIT 2903
CHICAGO, IL 60602

KOVAIR SOFTWARE INC
2410 CAMINO RAMON
STE 230
LAFAYETTE, CA 94583

KPC MEDIA GROUP, INC.
ASHLY FURNIS
102 N MAIN ST.
P O BOX 39
KENDALLVILLE, IN 46755

Education_Management_II_LLC_Part1.txt
KPFF CONSULTING ENGINEERS
JULIE SKOFSTAD
111 SW FIFTH AVENUE SUITE 2500
PORTLAND, OR 97204

KRAEMER MANES & ASSOCIATES LLC
600 GRANT STREET
SUITE 4875
PITTSBURGH, PA 15219

KRAFT, JACK
107 JAMESTOWN RD
APT B
OCEAN CITY, MD 21842

KRAFT, JOHN
107 B JAMESTOWN ROAD
OCEAN CITY, MD 21842

KRAFT, JOHN
7617 CHAPEL HILL DRIVE
ORLANDO, FL 32819

KRAMER, EDWARD A
8245 S POPLAR WAY APT 104
CENTENNIAL, CO 80112

KRAMER, J D
151 LAUREL OAK DR
SEWICKLEY, PA 15143

KRAMER, J DEVITT
151 LAUREL OAK DRIVE
SEWICKLEY, PA 15143-9386

KRAMER, J
151 LAUREL OAK DR
SEWICKLEY, PA 15143

KRAMER-MCNISH, ALICE
22 - 11580 BURNETT STREET
MAPLE RIDGE, BC V2X0Y1
CANADA

KRATOS PUB SAFETY & SECURITY
DEPT 08
PO BOX 713506
CINCINNATI, OH 45271-3506

KRATOS PUBLIC SAFETY & SEC SOL
CONNEY BAKER
3964 YOUNGFIELD STREET
WHEAT RIDGE, CO 80033-3865

KRATOS PUBLIC SAFETY & SEC SOL
PO BOX 116820
ATLANTA, GA 30368-6820

KRATOS PUBLIC SAFETY & SEC SOL
PO BOX 713617
CINCINNATI, OH 45271-3617

KRATOS PUBLIC SAFETY & SECURITY

Education_Management_II_LLC_Part1.txt

SOLUTIONS INC
BRIAN DUELL
4820 EASTGATE MALL SUITE 200
SAN DIEGO, CA 92121

KRETOV MEDICAL ARTS
ALEKSEY KRETOV
230 NEPTUNE BLVD
NEPTUNE, NJ 07746

KRISTA L WHITE & ASSOCIATES PS
1417 4TH AVE STE 300
SEATTLE, WA 98101

KRISTALYN BAUTISTA
22203 JUDITH PLACE
CARSON, CA 90745

KRISTEN B LULLO
3004 E FRANKLIN AVE
GILBERT, AZ 86235

KRISTEN COLN
106 GENTRY DRIVE
GUYTON, GA 31312

KRISTEN CONNORS
6770 HAWAII KAI DR APT 1405
HONOLULU, HI 96825

KRISTEN FENN
114 WEST CHERRY ST
JESUP, GA 31545

KRISTI TINGLE
494 EMINENCE RD
NEW CASTLE, KY 40050

KRISTIAN NELSON
4555 PLEASANT AVE
MINNEAPOLIS, MN 55419

KRISTIE MOORE
5103 CEYO KILDARE RD
CEYO, GA 31303

KRISTIN COFFMAN
705 FOLTZ LANE
MUSKOGEE, OK 74403

KRISTIN DORIN
3287 HUNGARYTOWN ROAD
BLACKSTONE, VA 23824

KRISTINA KIMBALL
364 ENCLAVE DRIVE
LAKELAND, FL 33803

KRISTINA LEMENE
3457 ROCKHAVEN CIRCLE NE
ATLANTA, GA 30324

KRISTINA T MIRAL

Education_Management_II_LLC_Part1.txt

181 SUMMERVILLE DR
STE 1014
TAMUNING, GU 96913
GUAM

KRISTINE E BRENC
441 GAMBELS LANE
MOSCOW, ID 83843

KRISTINE PALMER
7437 BONNIEBROOK DR
AUSTIN, TX 78735

KRISTINE STOLAKIS
113 JENKINS CT
BLDG 101
STANFORD, CA 94305

KRISTOPHER SIEGERS
104 - 200 SALTER STREET
NEW WESTMINSTER, BC V3M 0E5
CANADA

KRISTY GIERKE TRIPLETT
640 MEINHARD ROAD
PORT WENTWORTH, GA 31407

KRISTYN CARRELL
1801 COBURN
WORLAND, WY 82401

KROLL ADVISORY SOLUTIONS
PO BOX 847035
DALLAS, TX 75284-7035

KROLL CYBER SECURITY INC
ERNEST J HILBERT
PO BOX 847035
DALLAS, TX 75284-7035

KROLL ONTRACK INC
PO BOX 845823
DALLAS, TX 75284-5823

KROLL ONTRACK INC
RALPH DILL
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN 55347

KROMA ARTISTS ACRYLICS
KEVIN HEAD
1649 DURANLAEU STREET
GRANVILLE ISLAND
VANCOUVER, BC V6H 3S3
CANADA

KRONOS INC US
PO BOX 845748
BOSTON, MA 02284-5748

KRONOS INC
TINA BEACHAM
297 BILLERICA RD

Education_Management_II_LLC_Part1.txt
CHELMSFORD, MA 01824

KRONOS INCORPORATED US
RENTAL & LEASING DEPT
PO BOX 845765
BOSTON, MA 02284-5765

KRONOS
PO BOX 743208
ATLANTA, GA 30374-3208

KRYSTEN LYNCH
11955 SORRENTO BLVD
STERLING HEOGHTS, MI 48312

KRYSTEN SUTTON
213 ANDERSON RD
DOVER FOXCROFT, ME 04426

KRYTERION INC
100 S PINE ISLAND RD
STE 104
PLANTATION, FL 33324

KRYTERION INC
950 SOUTH PINE ISLAND RD
STE A150
PLANTATION, FL 33240

KRYTERION INC
LISSA VAIL
7776 S POINTE PKWY W
STE 250
PHOENIX, AZ 85044

KSENIYA ROMANENKO
338 HOLLADAY AVENUE
SAN FRANCISCO, CA 94110

K-SIGNS, INC
745 CHARLESTON DRIVE
ROSWELL, GA 30075

K-STATE DIAGNOSTIC & ANALYTIC
SHIRLEY WHITNEY
103 COLES HALL
1600 DENISON AVENUE
MANHATTAN, KS 66506

KSTP-TV, LLC
3415 UNIVERSITY AVE
SAINT PAUL, MN 55114

KTXL LLC
ALLIE NUNBERG
435 N MICHIGAN AVENUE
CHICAGO, IL 60611

KTXL LLC
PO BOX 51150
LOS ANGELES, CA 90074

KUEIS EDUCATION CENTER

Education_Management_II_LLC_Part1.txt

```
JACK OR ROBIN
5510-8181 CAMBIE RD
RICHMOND, BC V6X 3X9
CANADA

KUK YONG LEE
15559 80TH AVE
SURREY, BC V3S 2J2
CANADA

KUKYONG LEE
15559 80TH AVENUE
SURREY, BC V3S 2J2
CANADA

KURO COLLECTIVE LLC
JUSTIN DIONISIO
425 E FOURT ST
SUITE E
LONG BEACH, CA 90802

KURT A VALENTA DESIGN
1310 BERKSHIRE ROAD
STOW, OH 44224

KURT RISLEY
9730 NE CAMPAIGN ST
PORTLAND, OR 97220

KURT`S CAMERA REPAIR, INC.
A/R DEPT.
7811 MISSION GORGE RD
STE E
SAN DIEGO, CA 92120

KURT`S PEST CONTROL INC
PO BOX 23315
OKLAHOMA CITY, OK 73123

KURTIS ELWARD
1082 STILL MEADOW CROSSING
CHARLOTTESVILLE, VA 22901

KURTS CAMERA REPAIR INC
7403 PRINCESS VIEW DRIVE
SUITE B
SAN DIEGO, CA 92120

KURZWEIL EDUCATIONAL SYSTEMS
DBA CAMBIUM LEARNING
100 CROSBY DRIVE
BEDFORD, MA 01730

KURZWELL EDUCATION
PO BOX 844615
BOSTON, MA 02284-4615

KUSHNIRYUK, OLGA
570 N TRIUMPH CT
HAINESVILLE, IL 60073

KUSI FORDJOUR MD
2505 BOLTON BOONE # 101
```

Education_Management_II_LLC_Part1.txt

DESOTO, TX 75115

KUTV
PENNY BORGMEIER
299 S MAIN ST
STE 150
SALT LAKE, UT 84111

KVP ENTERPRISES, INC.
DBA EXPERT DIESEL
4700 OAKES ROAD #G
DAVIE, FL 33314

KWASI A NENONENE
ROCHONDA NENONENE
4140 SALEM AVE
TROTWOOD, OH 45416

KY COMMISSION ON PROPPRIETARY
EDUCATION
500 MERO STREET
CAPITAL PLAZA TOWER
FRANFORT, KY 40601

KY COUNCIL ON POSTSECONDARY ED
1024 CAPITAL CENTER DRIVE
SUITE 320
FRANKFORT, KY 50257

KY MOVING & STORAGE
PO BOX 373
120 INDIAN TRAIL
HOPKINSVILLE, KY 42241

KYLE BROOKS
3531 KLONDIKE ROAD
LITHONIA, GA 30038

KYLE CANNADY
10 PLANTATION DRIVE
SWAINSBORO, GA 30401

KYLE JOHNSON
RESEARCH AND SPONSORED PROGRAM
ACCOUNTING
UNIVERSITY OF NOTRE DAME
835 GRACE HALL
NOTRE DAME, IN 46556

KYLE MILLER
1509 TRAFFORD LANE
SAVANNAH, GA 31410

KYLE PATTISON
3210 DOBSON AVE # 3
PITTSBURGH, PA 15219

KYM MWANSA
605 MELILOT LANE
ALPHARETTA, GA 30004

KYRIACOU MEDIATION
GIG KYRIACOU

Education_Management_II_LLC_Part1.txt
246 NORTH PASS AVENUE
BURBANK, CA 91505

KYRIBA CORP
4250 EXECUTIVE SQUARE
STE 650
LA JOLLA, CA 92037

KYRIBA CORP
4370 LA JOLLA VILLAGE DR
STE 600
SAN DIEGO, CA 92122

KYRIBA CORP
DEPT CH 17015
PALATINE, IL 60055-7015

KYRIBA CORP
ERIN VOLKER
11622 EL CAMINO REAL
SUITE 100
SAN DIEGO, CA 92130

KYRIBA CORP
FILE 1735
AR DEPT
1801 W OLYMPIC BLVD
PASADENA, CA 91199

L REIT LTD
MARLENE PETERSON
7904 N SAM HOUSTON PKWY W
4TH FL
HOUSTON, TX 77064

L REIT LTD.
EDGAR GOLDBERG
6525 WASHINGTON AVENUE
HOUSTON, TX 77007

L&L FRANCHISE INC
DBA L&L DRIVE INN
BRANDON DELA CRUZ
931 UNIVERSITY AVE
STE 202
HONOLULU, HI 96826

L21 POST LLC
DBA LUCKY POST
JESSICA BERRY
4311 OAK LAWN AVE
STE 250
DALLAS, TX 75219

LA BOARD OF REGENTS
DIV OF PLANNING, RESEARCH
AND PERFORMANCE
PO BOX 3677
BATON ROUGE, LA 70821-3677

LA CITY CAB LLC
DBA CITY CAB
HANRIET GHARAKHANIAN

Education_Management_II_LLC_Part1.txt

7955 SAN FERNANDO RD
SUN VALLEY, CA 91352

LA COUNTY TAX COLLECTOR
225 NORTH HILL ST ROOM 122
LOS ANGELES, CA 00012

LA DEPT OF WATER AND POWER
PO BOX 30808
LOS ANGELES, CA 90030-0808

LA DWP
PO BOX 30808
LOS ANGELES, CA 90030

LA FRONTERA SQUARE
TRACY SPRING
2601 LA FRONTERA BLVD
ROUND ROCK, TX 78681

LA JOLLA LOCK $ SAFE
CYNTHIA CHURCHMAN
1122 WALL STREET
LA JOLLA, CA 92037

LA OFFICE OF FINANCE
200 N SPRING STREET
LOS ANGELES, CA 90012

LA PORTE COUNTY TREASURER
555 MICHIGAN AVE., SUITE 102
LAPORTE, IN 46350

LA QUINTA INN #0505
JEREMY A BOAZ
4015 SOUTHWEST FREEWAY
HOUSTON, TX 77027-7499

LA QUINTA INN & SUITES #2000
CHRISTI GIBEL
150 PARKER DR
AUSTIN, TX 78728

LA QUINTA INN HOUSTON GREENWAY
PLAZA
4015 SW FRWY (HWY 59)
HOUSTON, TX 77027

LA SHAWN MARIE WHITE
224 W DRYDEN ST E113
GLENDALE, CA 91202

LABMERCURY CO
9164 E 37TH AVE
DENVER, CO 80238

LABMERCURY CO
GAYER, ANDREW DALE
2890 BRIGHTON BLVD #338
DENVER, CO 80223

LABMERCURY CO
PO BOX 2005

Education_Management_II_LLC_Part1.txt

DENVER, CO 80201

LABOR READY CENTRAL INC
1015 A ST
TACOMA, WA 98402

LABOR READY CENTRAL INC
PO BOX 641034
PITTSBURGH, PA 15264

LABOR READY CENTRAL INC
PO BOX 676412
DALLAS, TX 75267

LABOR READY CENTRAL INC
TIMOTHY NAISH
2025 IRVING BLVD
STE 210
DALLAS, TX 75207

LABORATORY CORPORATION OF
AMERICA HOLDINGS
DEVIN BARRINGTON
PO BOX 12140
BURLINGTON, NC 27216

LABORATORY SUPPLY COMPANY INC
PO BOX 670269
DALLAS, TX 75267-0269

LABSCO
3782 RELIABLE PARKWAY
CHICAGO, IL 60686-0037

LACE SERVICES LLC
TERI JOHNSON
3145 CCITRUS TOWER BLVD
SUITE B
CLERMENT, FL 34711

LACEY BLAKENEY
905 CHIPPEWAH DR
LAUREL, MS 39440

LACIE PERIPHERALS INC
103 THE EAST MALL
UNIT 1
TORONTO, ON M8Z 5X9
CANADA

LACONYA Q ROBERTSON
17706 LIFFEY CORE
PFLUGERVILLE, TX 78660

LADELL BLIGEN
11049 MCCORMICK STREET
APT 615
NORTH HOLLYWOOD, CA 91601

LADNER HARBOUR MACHINE SHOP LT
4878 ELLIOTT STREET
DELTA, BC V4K 2X8
CANADA

Education_Management_II_LLC_Part1.txt

LAEMMLE THEATRES LLC
GREGORY GARDNER
11523 SANTA MONICA BLVD
LOS ANGELES, CA 90025

LAERDAL MEDICAL CORP
LOCKBOX 4987
PO BOX 8500
PHILADELPHIA, PA 19178-3168

Education_Management_II_LLC_Part2.txt

LAERDAL MEDICAL CORPORATION
167 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590-8840

LAFAYETTE MARKETING GROUP INC
JOHN KERIN
503 ALTHEA RD
BELLAIR, FL 33756

LAHOO INFORMATION DEVELOPMENT
PO BOX #50070 SOUTH SLOPE
BURNABY, BC V5J 5G3
CANADA

LAIRD PLASTICS INC
PO BOX 934226
ATLANTA, GA 31193-4226

LAIRD PLASTICS, INC.
LINDA EVANS
6800 BROKEN SOUND PKWY
SUITE 150
BOCA RATON, FL 33487

LAKE AMERICA FAMILY PHYSICIANS
ALKA
1920 DON WICKHAM DR
SUITE 335
CLERMAONT, FL 34711

LAKE COUNTY SUPERIOR COURT
2293 NORTH MAIN STREET
CROWN POINT, IN 46307

LAKE COUNTY TREASURER
2293 N MAIN ST
CROWN POINT, IN 46307

LAKE COUNTY TREASURER
2293 NORTH MAIN STREET
CROWN POINT, IN 46307

LAKEMONT PEDIATRICS
157 NORTH LAKEMONT AVE
WINTER PARK, FL 32792

LAKEPOINTE JOINT VENTURE
C/O CHILDRESS KLEIN PROPERTIES
4235 SOUTH STREAM BLVD
SUITE L-100
CHARLOTTE, NC 28217

LAKEPOINTE JOINT VENTURE
ONE WACHIVIA CENTER
301 S COLLEGE ST STE #2810
CHARLOTTE, NC 28202

LAKEPOINTE JOINT VENTURE
PO BOX 601149
CHARLOTTE, NC 28260

LAKEPOINTE MANAGEMENT OFFICE
PO BOX 60028

Education_Management_II_LLC_Part2.txt

CHARLOTTE, NC 28260

LAKESHA WILLIAMS
2501 WOODLAWN AVE
TIFTON, GA 31794

LAKSHMI HOSPITALITY GROUP
DBA FAIRFIELD INN BY MARRIOTT
DENISE HAEFNER
1680 FENTON BUSINESS PARK CT
FENTON, MO 63026

LALOPA, JOSEPH
2109 EDGEWOOD DR
WEST LAFAYETTE, IN 47906

LAMARCHE IMPORTATION LTEE
5000 RUE EADIE
MONTREAL, QC H4E 4P2
CANADA

LAMAY DAY PRODUCTIONS LLC
4919 ROSEWOOD AVE
LOS ANGELES, CA 90004

LAMER, RUSS ALAN
10649 S FORSSE ROAD
FALUN, KS 67442

LAMINATION SERVICE INC
PO BOX 372
DEPT #210
MEMPHIS, TN 38101

LAMPTON WELDING SUPPLY CO INC
PO BOX 765
WICHITA, KS 67201

LAMPTON WELDING SUPPLY CO INC
TERESA
601 N WASHINGTON ST
WICHITA, KS 67214

LAN SUTTON
236 SAVANNAH LANE
RICHMOND HILL, GA 31324

LANA RYDER
134 BANK BARN LN
LANCASTER, PA 17602

LANCASTER COUNTY DISTRICT COURT CLERK
JUSTICE & LAW ENFORCEMENT CTR
TROY L HAWK
575 10TH STREET 3RD FLOOR
LINCOLN, NE 68508

LANCE HAYES
13325 SE 25STH ST
KENT, WA 98042

LAND POWER LLC
SUMMERS DUFFIE

Education_Management_II_LLC_Part2.txt

PO BOX 6226
COLUMBIA, SC 29260

LAND SHARK SHREDDING
AMANDA STUCKEY
1017 SHIVE LN
STE A
BOWLING GREEN, KY 42103

LAND SHARK SHREDDING
PO BOX 51332
BOWLING GREEN, KY 42102-1332

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL 60425

LANDAUER INC.
PO BOX 809051
CHICAGO, IL 60680-9051

LANDMARK AVIATION
RUSTIN KING
1500 CITYWEST BLVD
SUITE 600
HOUSTON, TX 77042

LANDMARK BUILDERS OF THE TRIAD
LAWRENCE EFFLER
3520 TRIAD CT
WINSTON-SALEM, NC 27107

LANDMARK MEDIA INC
3450 SLADE RUN DR
FALLS CHURCH, VA 22042

LANDMARK MEDIA INC
BEVERLY WEISENBERG
100 N MILWAUKEE AVENUE #603
WHEELING, IL 60090

LANDON COATS
1250 ADAMS AVE
APT Y103
COSTA MESA, CA 92626

LANDRUM FAMILY HEALTHCARE LLC
LINDA M WOODFIN-HIGHTOWER
108 W RUTHERFORD STREET
LANDRUM, SC 29356

LANDRY, PAUL J
134 WALNUT STRAND RD
IMPERIAL, PA 15126

LANDSAY LINTON
829 JANE STREET
BLACKSHEAR, GA 31516

LANE & WATERMAN LLP
220 N MAIN ST STE 600
SUITE 600
DAVENPORT, IA 52801-1987

Education_Management_II_LLC_Part2.txt

LANEVIEW ENTERPRISES I LLC
DBA ALPHAGRAPHICS WILLOWBROOK
KATHY WALKER
13334 JONES RD
HOUSTON, TX 77070

LANG CO LLC
DBA FISH WINDOW CLEANING
BRIDGET LANG
20411 W 12 MILE RD
SUITE B2
SOUTHFIELD, MI 48076

LANG ICE COMPANY
3600 W 59TH ST
CHICAGO, IL 60629

LANG, HANSEN, O`MALLEY &
MILLER GOVERNMENT RELATIONS
1121 L STREET, STE 100
SACRAMENTO, CA 95814

LANGLEY HEALTH SERVICES
1425 S US 301
SUMTERVILLE, FL 33585

LANGLEY, ALEXANDRIA
33 HAWTHORN LANE
PLEASANT PLA, IL 62677

LANIER SHUTTLE & VALET INC
233 PEACHTREE STREET NE
HARRIS TOWER STE 2600
ATLANTA, GA 30303

LANKERSHIM LOCK & KEY
DINA MENEES
4868 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91601

LANKERSHIM NOHO LLC
JENNIFER DAY
4116 W MAGNOLIA BLVD
BURBANK, CA 91505

LANKERSHIM NOHO LLC/STUDIO 77
JENNIFER DAY
11130 OTSEGO ST
ATTN MANAGEMENT OFFICE
NORTH HOLLYWOOD, CA 91601

LANTEK COMPUTER SERVICES
PO BOX 645353
PITTSBURGH, PA 15264-5353

LANTEK
791 COMMONWEALTH DR
WARRENDALE, PA 15086

LAO FAMILY FOUNDATION
WAMENG LEE
320 UNIVERSITY AVE

Education_Management_II_LLC_Part2.txt

STE 16
ST PAUL, MN 55103

LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY, IN 46361-0319

LAPORTE SUPERIOR COURT
813 LINCOLN WAY SUITE 209
LAPORTE, IN 46350

LAQUINTA INN TULSA SOUTH
RHONDA FIERRO
12525 E 52ND ST S
TULSA, OK 74146

LAQUINTA INN
673 AIRPORT/MOLINE
5450 27TH STREET
MOLINE, IL 61265

LAQUINTA INNS & SUITES 0168
6260 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328

LAQUINTA INNS & SUITES
575 OLD HOLCOMB BRIDGE RD
ROSWELL, GA 30078

LARA E KISER
379 KENNEDY DR
POUNDING MILL, VA 24637

LARA FOR SENATE 2016
777 S FIGUEROA ST
STE 4050
LOS ANGELES, CA 90017

LARA KISER
379 KENNEDY DR
POUNDING MILL, VA 24637

LARISA TAYLOR
3426 MOSELEY RD
BROXTON, GA 31519

LARRY AHERN CAMPAIGN
MARK ANDERSON
PO BOX 40551
ST PETERSBURG, FL 33743

LARRY ALLEN
1500 HERITAGE BLVD
ANDREWS, TX 79714

LARRY C HOWLETT
631 NEWBERRY ST
BOWLING GREEN, KY 42103

LARRY C HUGHES MD INC
27585 CORNELL ST
HEMET, CA 92544

Page 5

Education_Management_II_LLC_Part2.txt

LARRY C VOLK
75 MORNINGSIDE DR
ARLINGTON, MA 02474

LARRY D MASTROGIANAKIS
12428 SAN JOSE BLVD
SUITE 3
JACKSONVILLE, FL 32223

LARRY E VERNOTZY
DBA NTENSE LOCKSMITH, LLC.
LARRY
PO BOX 10060
AKRON, OH 44310

LARRY EDWARD BURCH
313 W PARKER
ELKHART, TX 75839

LARRY HALER FOR STATE REPRESENTATIVE
1860 MCMURRAY AVE
RICHLAND, WA 99354

LARRY WALKER FOR STATE SENATE
1110 WASHINGTON STREET
PERRY, GA 31069
GABON

LARRY, CATHERINE
815 SUMMIE CREEK DR
SHOREWOOD, IL 60404

LARRYS LOCK SAFE & SECURITY CENTERS INC
TRACY REED
8005 PLAINFIELD RD
CINCINNATI, OH 45236

LARSON-MILLER INC
3414 E GREENHURST
NAMPA, ID 83686

LARSON-MILLER INC
DBA LARSON MILLER MEDICAL
WASTE DISPOSAL SERVICE
PO BOX 409
MERIDIAN, ID 83680-0409

LAS VEGAS COLOR GRAPHICS
4265 WEST SUNSET ROAD
LAS VEGAS, NV 89118

LASER MARKING PRODUCTS
CHRIS ADAMS
23715 231ST COURT SE
MAPLE VALLEY, WA 89038

LASER PRINTER SERVICES
8549 WILLSHIRE BLVD
SUITE 1056
BEVERLY HILLS, CA 90211

LASERCYCLE INC
CUSTOMER CARE

Education_Management_II_LLC_Part2.txt

8208 NIEMAN RD
LENEXA, KS 66214

LASERCYCLE INC
PO BOX 843209
KANSAS CITY, MO 64184-3209

LASERGLOW TECHNOLOGIES
SALES
873 ST CLAIR AVE W
TORONTO, ON M5T 2Y9
CANADA

LASHUNDA STONE
1446 ISABELLA ST
WAYCROSS, GA 31503

LASHUNDA STONE
1446 ISABELLA STREET
WAYCROSS, GA 31503

LASONYA LOPEZ
3935 WILLWATER MAIN NW
KENNESAW, GA 30144

LATA DESIGN
9211 132A STREET
SURREY, BC V3V 7E1
CANADA

LATERAL LINK GROUP INC
SADHOR DOUSTER
11835 W OLYMPIC BLVD
SUITE 445E
LOS ANGELES, CA 10064

LATERSHA ST LOUIS
141 ROSEANNE LOOP
HAMILTON, GA 31811

LATICE S EVANS
24654 N LAKE PLEASANT PKWY
SUITE 103-488
PEORIA, AZ 85383

LATIFI, SALLY S
1608 BLUE MEADOW ROAD
POTOMAC, MD 20854

LATONIA PETERS MORTON
409 HARRODSWOOD RD # 2
FRANKFORT, KY 40601

LATONYA ARMSTRONG
1714 WALNUT PARK LN
AURORA, IL 60504

LATONYA RIDDLE-JONES MD
23957 STONE CREEK DR
FARMINGTON HILLS, MI 48336

LATOYA ROBINSON
6371 SUMMERTIMES PLANTATION BL

Education_Management_II_LLC_Part2.txt

BARTOW, FL 33830

LAUGHING LION ENTERTAINMENT LTD
140-890 HARBOURSIDE DRIVE
NORTH VANCOUVER, BC V7P 3T7
CANADA

LAUGHING LION ENTERTAINMENT
LEONA WINROB
11719 GLENHURST ST
MAPLE RIDGE, BC V2X 7Z3
CANADA

LAUNDRY LOCKER INC
NICHOLAS SANDERSON
1530 CUSTER AVE
SAN FRANCISCO, CA 94124

LAURA A DAVIE
2949 CHESTERFIELD AVENUE
NORTH VANCOUVER, BC V7N 3M7
CANADA

LAURA B PRESSLEY
2101 MCLAMB ROAD
NEWTON GROVE, NC 28366

LAURA BROOKS
7004 BLUESTEM RD
HARMONY, FL 34773

LAURA C BARNARD
23300 S WOODLAND ROAD
SHAKER HEIGHTS, OH 44122

LAURA DE LEON
103 BILLINGATE COURT
MOORENVILLE, NC 28117

LAURA ELDRIDGE
2009 ARAPAHO RD
EDMOND, OK 73013

LAURA HEGE
11550 W KALAMANSI DR
MARANA, AZ 85653

LAURA J WICKER
120 W OTTAWA ST
APT 1
LOGANSPORT, IN 49647

LAURA LONEHILL
14841 HILLSIDE PLAZA
OMAHA, NE 68154

LAURA MENDOZA
5318 CAMERON COURT
SHEFFIELD LAKE, OH 44054

LAURA MEYERS
3235 48TH ST
2R

Education_Management_II_LLC_Part2.txt

ASTORIA, NY 11103

LAURA NELSON
2728 WAKEFIELD DR
BELMONT, CA 94002

LAURA O`KEEFE
3736 - 25TH AVE SO
MINNEAPOLIS, MN 55406

LAURA PETERSON
5930 138TH ST
HUGO, MN 55038

LAURA QUAYE
4523 CONDOR AVENUE
FONTANA, CA 92336

LAURA R IRONS
324 16TH ST APT F
HUNTINGTON BEACH, CA 92648

LAURA STRONG LLC
8600 US HWY 14
SUITE 105
CRYSTAL LAKE, IL 60012

LAURA STURM
2243 PIERCE ST NE
APT 2
MINNEAPOLIS, MN 55418

LAURA TAULBEE
11 SWEETGUM XING
SAVANNAH, GA 31411

LAURA THOMPSON
2131 E FLORENCE DRIVE
TUCSON, AZ 85719

LAURA WATERMAN
22413 SW 66TH AVE #603
BOCA RATON, FL 33428

LAURA WOODS
550 S BARRINGTON AVE APT 1322
LOS ANGELES, CA 90049

LAUREL DELMORE
730 BLUEBIRD LN
PLANTATION, FL 33324

LAUREL FILES
733 WEST BARBEE CHAPEL RD
CHAPEL HILL, NC 27517

LAUREL HOST PROPERTIES
KEVIN WHITE
25 HIGHWAY 770
CORBIN, KY 40701

LAUREL PATE
337 COOKOUT RIDGE DRIVE

Education_Management_II_LLC_Part2.txt
BURNSVILLE, NC 28714

LAUREN CARSTEN
444 WILLOW BRANCH CT
CHAPIN, SC 29036

LAUREN EDENFIELD
507 E 58TH STREET
SAVANNAH, GA 31405

LAUREN GRIFIN WALLS
31639 EXETER WAY
LEWES, DE 19958

LAUREN JACOBSEN
9070 PALMAS GRANDES BLVD #103
BONITA SPRINGS, FL 34135

LAUREN JOANN SUTTELL
1410 51ST AVE NE
ST PETERSBURG, FL 33703

LAUREN KAY ANDERSON
8564 SE PINEHAVEN AVE
HOBE SOUND, FL 33455

LAUREN NIBLE WORSHAM
358 BIRCHWOOD DR
MOVTSVILLE, SC 29550

LAUREN PAYNE
5642 WALNUT AVE # 1C
DOWNERS GROVE, IL 60516

LAURI ENGLER
PO BOX 126
TYBEE ISLAND, GA 31328

LAURIANNE SCOTT
135 NORTH EWING ST
STE 205
LANCASTER, OH 43130

LAURIE SZOKA
6922 SURREY ROAD
FAYETTEVILLE, NC 28304

LAVEA LANDRUM
1121 SURREY DRIVE
DESOTO, TX 75115

LAVINDA MCAULIFFE
8144 BRUCE HILLS DRIVE
WEST CHSETER, OH 45069

LAVON FREEMAN
DBA CATERED CREATIONS BY LAVON
13014 CANTERBURY ROAD
SAVANNAH, GA 31419

LAW JOURNAL PRESS
C/O ALM CUSTOMER SERVICE
190 SYLVAN AVE AMS

Education_Management_II_LLC_Part2.txt

ENGLEWOOD CLIFFS, NJ 07632

LAW JOURNAL PRESS
P O BOX 18105
NEWARK, NJ 07191-8105

LAW JOURNAL PRESS
PO BOX 70254
PHILADELPHIA, PA 19176-0254

LAW OFFICE OF ALBERT LIMBERG
ALBERT LIMBERG
3667 VOLTAIRE STREET
SAN DIEGO, CA 92106

LAW OFFICE OF ANDREW M HULL
7000 N 16TH STREET
STE 120-#484
PHOENIX, AZ 85020

LAW OFFICE OF BARBARA TSATUROVA
PO BOX 2878
HOLLAND, MI 49422

LAW OFFICE OF BRUCE R DURKEE A
BRUCE R DURKEE
77-772 FLORA ROAD
SUITE C
PALM DESERT, CA 92211

LAW OFFICE OF DAVID A BRANCH &
ASSC PLLC AND SAEKO CHICHIBU
1828 L STREET NW # 820
WASHINGTON, DC 20036

LAW OFFICE OF DAVID LEFKOWITZ
8401 SE HALSEY # 208
PORTLAND, OR 97220

LAW OFFICE OF EDWARD E CAMPBELL LTD
EDWARD CAMPBELL
33 N LASALLE STREET
SUITE900
CHICAGO, IL 60602

LAW OFFICE OF JOE PEZZUTO LLC
4411 S 40TH ST STE D-11
PHOENIX, AZ 85040

LAW OFFICE OF RANDALL RICH
RANDALL RICH
3356 HALDERMAN ST
LOS ANGELES, CA 90066

LAW OFFICE OF SCOTT P SEDER
SCOTT P SEDER
980 N MICHIGAN AVE
SUITE 1400
CHICAGO, IL 60611

LAW OFFICES OF KIRK A WALTON
LORENE HALE
372 S EAGLE ROAD #311

Education_Management_II_LLC_Part2.txt
EAGLE, ID 83616

LAW OFFICES OF LUCAS/MAGAZINE PLLC
DEANA MARKEL
8606 GOVERNMENT DRIVE
NEW PORT RICHEY, FL 34654

LAW OFFICES OF RONALD L GRUZEN
14724 VENTURA BOULEVARD
SUITE 910
SHERMAN OAKS, CA 91403

LAW OFFICES OF SCOTT E SCHUTZMAN
3700 S SUSAN STREET
STE 120
SANTA ANA, CA 92704

LAW OFFICIES OF TODD M
FRIEDMAN P C
324 S BEVERLY DRIVE
SUITE 725
BEVERLY HILLS, CA 90212

LAWAN U SAH AND LEON THIKOLL
2920 N RICHEY BLVD #16
TUCSON, AZ 85716

LAWHORN PORTER, MELISSA
LAWHORN, MELISSA
101 ZIPPERER PADDOCK ROAD
GUYTON, GA 31312

LAWN DOCTOR
MARK DELOACH
PO BOX 7542
GARDEN CITY, GA 31418

LAWN WORLD INC
DONNA
2273 FYKE DRIVE
MILFORD, MI 48381

LAWPRESS CORP
PO BOX 29
ALAMEDA, CA 94501-0329

LAWPRESS CORP
PO BOX 468
TIBURON, CA 94920-0468

LAWRENCE C STINES
606 E NUECES
VICTORIA, TX 77901

LAWRENCE COBURN
115 ST PAULS RD
ARDMORE, PA 19003-2810

LAWRENCE NORTH HIGH SCHOOL
6501 SUNNYSIDE RD
INDIANAPOLIS, IN 46236

LAWRENCE NORTH HIGH SCHOOL

Education_Management_II_LLC_Part2.txt

7802 HAGUE RD
INDIANAPOLIS, IN 46556

LAWRENCE PRINTING
3770-D ZIP INDUSTRAIL BLVD
ATLANTA, GA 30354

LAWRENCE PRINTING
PO BOX 162708
ATLANTA, GA 30321-2708

LAWRENCE T MATSON
5009 ISLAND CT
GARLAND, TX 75043

LAWRENCE TOWNSHIP OF MARION CO
SMALL CLAIMS COURT
4455 MCCOY STREET
INDIANAPOLIS, IN 46226

LAWSON LUNDELL
1600 CATHEDRAL PLACE
925 WEST GEORGIA STREET
VANCOUVER, BC V6C3L2
CANADA

LAY, JOHN A
2 DEIRDRA DRIVE
PLYMOUTH, MA 02360

LAYFAYETTE INSTRUMENT CO INC
JULIE GLEDHILL
3700 SAGAMORE PARKWAY NORTH
LAYFAYETTE, IN 47904

LAYFAYETTE MARKETING GROUP INC
JOHN KERIN
1511 GULF BLVD SUOTE A
PO BOX 1287
INDIAN ROCKS BEACH, FL 33785

LAYTONS PRODUCE COMPANY
1201 AGRICULTURE ST
BOX 16
RALIEGH, NC 27603

LAYTONS PRODUCE COMPANY
FAITH LAYTON
1117 AGRICULTURE ST
RALIEGH, NC 27603

LAZERTRONIX, INC.
5993 E IRWIN PL
CENTENNIAL, CO 80112

LAZY GENIUS
13607 CRAWFORD CIRCLE
FONTANA, CA 92336

LBA REALTY FUND III COMPANY II LLC
CHRISTINE SUZUKI
17901 VON KARMAN AVENUE
SUITE 950

Education_Management_II_LLC_Part2.txt
IRVINE, CA 92614

LBA REALTY FUND III
17901 VON KARMAN AVENUE
SUITE 950
IRVINE, CA 92614

LBA REALTY FUND III
COMPANY II
PO BOX 30910
LOS ANGELES, CA 90030-0910

LCP LIBERTY SQUARE
HUNTER HUBER
4198 COX ROAD
STE 201
GLEN ALLEN, VA 23060

LCP LIBERTY SQUARE, LLC
BERNIE ELLIS, MCNAIR LAW FIRM, P A
ADDRESS UNAVAILABLE AT TIME OF FILING

LCP LIBERTY SQUARE, LLC
BERNIE W ELLIS
PO BOX 44 7
GREENVILLE, SC 29602

LCP LIBERTY SQUARE, LLC
STEPHANIA FOLGER
4198 COX ROAD
STE 201
GLEN ALLEN, VA 23060

LDKC INC
DBA LD KERNS CONTRACTORS INC
DAVID KERNS
555 N ELM ST
JENKS, OK 74037

LDR TECHNOLOGIES LLC
JACKE NELSON
704 CARNEGIE PL
GREENSBORO, NC 27409

LDS CHURCH TAX DIVISION
50 E NORTH TEMPLE STREET
ROOM 2225
SALT LAKE, UT 84150-0022

LE VIP INTERNATIONAL SERVICE
MAGGIE
9-7831 GARDEN CITY RD
RICHMOND, BC V6Y 1X6
CANADA

LEACH, JOHN W
2265 BRADFORD AVE
APT 413
HIGHLAND, CA 92346

LEAD INTELLIGENCE INC
DBA JORNAYA
ABBY KEEHN

Page 14

Education_Management_II_LLC_Part2.txt

201 S MAPLE AVE
STE 150
AMBLER, PA 19002

LEAD MANTRA MARKETING INC
203-938 HOWE ST
VANCOUVER, BC V6Z 1N9
CANADA

LEAD MANTRA MARKETING INC
719-938 HOWE ST
VANCOUVER, BC V6Z 1N9
CANADA

LEAD MANTRA MARKETING INC
VIVEK ZAVERI
202-1238 HOMER STREET
VANCOUVER, BC V6B 2V5
CANADA

LEAD MEDIA PARTNERSHIP LLC
13961 S MINUTEMAN DRIVE
SUITE 325
DRAPER, UT 84020-8075

LEAD MEDIA PARTNERSHIP LLC
3098 EXECUTIVE PKWY
STE 300
LEHI, UT 84043

LEAD MEDIA PARTNERSHIP LLC
879 BAXTER DRIVE
SOUTH JORDAN, UT 84095

LEAD5 MEDIA LLC
DIVYA ARORA
7979 GATEWAY BLVD
STE 110
NEWARK, CA 94560

LEAD5 MEDIA LLC
DIVYA ARORA
8000 JARVIS AVENUE
SUITE 120
NEWARK, CA 94560

LEADILITY INC
SINA SHAYESTEH
231 MARKETPLACE #241
SAN RAMON, CA 94583

LEAH HARRIS
635 COUNTY ROAD 1288
VINEMONT, AL 35179

LEAH LUBIN
18106 PEREGRINES PERCH PL #111
LUTZ, FL 33558

LEAH PARKER
6515 FALLS LAKE DR
CHARLOTTE, NC 28270

Education_Management_II_LLC_Part2.txt

LEAH WEBB
1210 SAM RODGERS ROAD
SMITHVILLE, GA 31787

LEANARD MARDIS
1720 KIRTLEY DR
BRANDON, FL 33511

LEANNA WILLIAMS
1237 GA HIGHWAY
33 SOUTH
MOULTRIE, GA 31788

LEANNE K LARSON
411 N PERKINS AVE
KENESAW, NE 68956

LEANNE K LARSON
PO BOX 352
KENESAW, NE 68956

LEANNE KOLESKI
11415 E STANTON AVE
MESA, AZ 85212

LEANNE MCWHIRT
608 CARDINAL ROAD
MUSKOGEE, OK 74403

LEANNE Y WATKINS
107 EAST FOREST DR
GREENWOD, SC 29646

LEARNING OBJECTS INC
PAMELA ROSENBERG
1528 CONNECTICUT AVENUE NW
2 ND FLOOR
WASHINTON, DC 20036

LEARNING SEED COMPANY
641 W LAKE ST
SUITE 301
CHICAGO, IL 60661

LEARNING SEED COMPANY
PO BOX 617880
CHICAGO, IL 60661

LEARNING ZONEXPRESS
JOYCE MATTSON
667 E VINE ST
PO BOX 1022
OWATONNA, MN 55060

LEARNINGEXPRESS LLC
JOHN KENNEDY
2 RECTOR ST
26TH FL
NEW YORK, NY 10006

LEASURE RENTALS S & S LLC
ANNA LEASURE
PO BOX 377

Education_Management_II_LLC_Part2.txt
HOPKINSVILLE, KY 42241-0377

LEASURE RENTALS
69 LONDONDERRY ST
MADISONVILLE, KY 42431

LEBANON COUNTY COUNSELOR ASSOC
KELLY FLOWERS
60 EVERGREEN DRIVE
MYERSTOWN, PA 17067

LEBANON COUNTY COUNSELORS
ASSOCIATION
KELLY FLOWERS
LEBANON COUNTY CTC
833 METRO DRIVE
LEBANON, PA 17042

LECTRA USA, INC.
NARAHARI KENKARE
889 FRANKLIN RD SE
MARIETTA, GA 30067

LECTRA USA, INC.
P O BOX 198501
ATLANTA, GA 30384-8501

LEDEAN DEE QUINNETT
1101 GRANT ST
PO BOX 325
KARLSTAD, MN 56732

LEDGENT
333 CITY BLVD #100
ORANGE, CA 92868

LEDGENT
PO BOX 848761
LOS ANGELES, CA 90084-8761

LEE & LEE NETWORK
MICHELLE LEE
240-341 NORTH ROAD
COQUITLAM, BA V3K 3V8
CANADA

LEE AIR CONDITIONERS
ASHLEY GENTRY
PO BOX 2895
DURHAM, NC 27715

LEE ARMSTRONG
3029 BRISCOE STREET
FULTONDALE, AL 35068

LEE C NAYLES
1400 MAIN ST
LITTLE ROCK, AR 72202

LEE HUGHES
5631 WILLOW CREST AVE
NORTH HOLLYWOOD, CA 91601

Education_Management_II_LLC_Part2.txt

```
LEE WAYNE CORPORATION
135 S LASALLE
DEPT 5140
CHICAGO, IL 60674

LEE WAYNE CORPORTION
KRISTY NIELSEN
5140 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LEE WILLIAMS
4009 SMITHFIELD LANE
ELLEN WOOD, GA 30294

LEE, AMY H
4115 CAPORA WAY
ROUND ROCK, TX 78681

LEE, GERALDINE S
11308 MONTICOOK CT
SAN DIEGO, CA 92127

LEE`S FOODSERVICE
PARTS AND REPAIRS
LILLIAN DELAURIE
230 LAURA DR
ADDISON, IL 60101

LEECH TISHMAN FUSCALDO & LAMPL
CITIZENS BANK BLDG
525 WILLIAM PENN PLACE 30TH FL
PITTSBURGH, PA 15219

LEE-MARIE HINSON
4164 MEDFORD DR
CONCORD, NC 28027

LEES ELECTRONICS
4131 FRASER STREET
VANCOUVER, BC V5V 4E9
CANADA

LEGACY TALENT AGENCY
KANDY STEWART
501 N 1H 35
AUSTIN, TX 78702

LEGAL AID SOCIETY OF
ORANGE COUNTY
SANDRA JONES
2101 N TUSTIN AVE
SANTA ANA, CA 92705

LEGAL STAFF PROFESSIONALS
OF SOUTH CAROLINA
JUDITH MORGAN-GLENN
2345 BROUGHTON ST
ORANGEBURG, SC 29115

LEGAN ENTERPRISE LLC
DBA PARTY N JUMP
ED NAGEL
23094 NAMELESS RD
```

Education_Management_II_LLC_Part2.txt

LEANDER, TX 78641

LEGEND DATA SYSTEMS
LOWELL UMLAND
PO BOX 88787
SEATTLE, WA 98138

LEGEND MECHANICAL INC
LISA SMITH
12467 BOONE AVE
STE 1
SAVAGE, MN 55378

LEGENDARY INTENSIVE CARPET
RESTORATION ASSOCIATION, INC.
DANA MERCER
PO BOX 17381
NASHVILLE, TN 37217

LEGGETT & PLATT INC
CREDIT DEPT
PO BOX 538385
ATLANTA, GA 30353-8385

LEGGETT & PLATT INC
NO 1 LEGGETT ROAD
SHELBY DAVERY
CARTHAGE, MO 64836

LEICA MICROSYSTEMS INC
GARY SCHOOLS
14008 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LEIFMAN, STEVE
441 MILLER ROAD
CORAL GABLES, FL 33146

LEIGH ANN BARBAREE
3714 CASCADE WAY
PHENIX CITY, AL 36867

LEIGH AUSTIN
10016 ROOSEVELT DRIVE
HUNTERSVILLE, NC 28078

LEIGH K LINDSEY
3366 MONTGOMERY WAY
BOWLING GREEN, KY 42104

LEIGH P BARBERET
418 FLAGLER RD
WINTER HAVEN, FL 33884

LEILA SOPKO
18169 E BERRY AVE
CENTENNIAL, CO 80015

LEIV H JENSEN
1427 E APPALOOSA CT
GILBERT, AZ 85296

LELA MAE STROUD

Education_Management_II_LLC_Part2.txt

182 E REDSTONE AVE
SUITE B
CRESTVIEW, FL 329539

LELAND R WHITE
15034 66TH COURT NE
KENMORE, WA 98028

LEMBERG LAW LLC
43 DANBURY ROAD
WILTON, CT 06897

LEMUEL VILLANUEVA
766 WATER ROAD
STE 200
LAWRENCEVILLE, GA 30046

LENARD JOHNSON
1469 N MAGONIA CIRCLE
WEST PALM BEACH, FL 33401

LENEXA CHAMBER OF COMMERCE
11180 LACKMAN ROAD
LENEXA, KS 66219-1236

LENNY & LARRY`S
JENNIFER REDMOND
8803 AMIGO AVE
NORTHRIDGE, CA 91324

LENNY & LARRYS
14300 ARMINTA STREET
PANORAMA CITY, CA 91402

LENTOY F MATAGI
PO BOX 7024
PAGO PAGO, AS 96799

LENZNER COACH LINES
CATHERINE SPANARD
110 LENZNER COURT
SEWICKLEY, PA 15143

LEO ADLER FOUNDATION
PO BOX 7928
PO BOX 7928, ID 83707

LEO F MULLIN
710 FAIRFIELD RD NW
ATLANTA, GA 30327

LEON A THIKOLL ESQUIRE
239 NORTH MEYER
TUCSON, AZ 85701

LEONA HAMRICK
1615 SUMMIT WAY
DUNEDIN, FL 34698

LEONA JOANNE CHURCH
2214 S SHOSHONE ST
BOISE, ID 83705

Education_Management_II_LLC_Part2.txt

LEONARD ADLER & COMPANY
STEVE RICH
3018 W MONTROSE AVE
CHICAGO, IL 60618

LER PROPERTIES LLC
27050 W 107TH ST
OLATHE, KS 66061

LER PROPERTIES LLC
BETH GUHL
8215 MELROSE DR
LENEXA, KS 66214

LERCH BATES
8089 SOUTH LINCOLN ST
STE 300
LITTLETON, CO 80122

LERICHE FAMIUS LOUIS
1542 SW
LATSHAW AVE
PORT ST LUCIE, FL 34953

LERNA KIM
3720 STEVESTON HWY
RICHMOND, BC V7E 2J8
CANADA

LERNER CORP
2000 TOWER OAKS BOULEVARD
8TH FLOOR
ROCKVILLE, MD 20852

LEROY MOODY
2088 MARK TRAIL
DECATUR, GA 30032

LESH, DANIELLE
6800 132ND PLACE SE
UNIT E102
NEWCASTLE, WA 98059

LESLIE BROWN
9064 JEFFERSON WOODS DR
RURAL HALL, NC 27045

LESLIE C TAYLOR
2935 BLUE JAY TRAIL
WAYCROSS, GA 31501

LESLIE CURRY
470 ROSE OF SHARON RD
GALATIA, IL 62935

LESLIE DEATON
PO BOX 182
COMBS, KY 41729

LESLIE MACTAGGART MYERS
108 PEPPERHILL LN
GREENWOOD, SC 29649

Education_Management_II_LLC_Part2.txt

LESLIE MARIE CIHAK
2507 LOURDES RD
HENRICO, VA 23228

LESLIE MCQUIGG
119 BILTMORE
ST SIMONS ISLAND, GA 31522

LESLIE STEVENSON
1515 N E 7
OKLAHOMA CITY, OK 73117

LESLIE WATERWORKS INC
PO BOX 644006
CINCINNATI, OH 45264-4006

LESLIE WATERWORKS, INC.
146 LAUMAN LANE
HICKSVILLE, NY 11801

LESLIE WILSON URENA
CIRCUITO GERANIO #4
COL LOMA DEL AGUILA
CUERNAVACA, MR 62473

LESTER AND ROSALIE ANIXTER CTR
DBA CHICAGO HEARING SOCIETY
6610 N CLARK ST
CHICAGO, IL 60626

LESTER GUERRA MARTINEZ
491 IVES DAIRY ROAD
APT E 403
MIAMI, FL 33179

LET ME ARRANGE IT INC
MARGIE CALLAHAN
PO BOX 5112
ELGIN, IL 60121

LEVEL 51 TEN LLC
SHONDRA QUICK
5110 OLD CHAPEL HILL RD
DURHAM, NC 27707

LEVEL INTERACTIVE INC
PATRICK VAN GORDER
235 FORT PITT BLVD
PITTSBURGH, PA 15222

LEVEL INTERACTIVE INC
PO BOX 203823
DALLAS, TX 75320-3823

LEVEL UP ENTERTAINMENT
12791 WESTERN AVENUE
UNIT E
GARDEN GROVE, CA 92841

LEVI RUSSELL PALMER
8606 GEORGIA AVE
TEMPLE, TX 76502

Education_Management_II_LLC_Part2.txt

LEVIT & LIPSHUTZ
C/O STEVEN B LEVIT
1120 W BELMONT AVE
CHICAGO, IL 60657

LEVY PREMIUM FOOD SERVICE LP
LORI PEREZ
1801 KALAKAUA AVE
HONOLULU, HI 96815

LEVY RESTAURANTS
1000 FT DUQUESNE BLVD
PITTSBURGH, PA 15222

LEWIS & CLARK COLLEGE
ADMISSIONS DEPT
10015 SW TERWILLIGER BLVD
ATTN: NATASHA RICHMOND
PORTLAND, OR 97219

LEWIS & CLARK COLLEGE
SANDI BOTTEMILLER
0615 SW PALATINE HILL ROAD
PORTLAND, OR 97219

LEWIS HEALTH INSTITUTE
AMY HECKLER
PO BOX 1447
FT PIERCE, FL 34954

LEWIS, LAUREN
2324 OLD HICKORY LANE
LEXINGTON, KY 40515

LEWISCARNEGIE
SEAN CARNEGIE
3202 KERBEY LANE
AUSTIN, TX 78703

LEX PACK AND SHIP
954 LEXINGTON AVE
NEW YORK, NY 10021

LEXA KING
2503 BAY HARBOR DR
GALENA, OH 43021

LEXINGTON 1214 LLC.
BUDDY HENNESSEY
902 N CAPITOL AVENUE
INDIANAPOLIS, IN 46204

LEXINGTON FAYETTE URBAN COUNTY
LFUCG
DIVISION OF REVENUE
PO BOX 14058
LEXINGTON, KY 40512

LEXINGTON KP MANAGEMENT
2000 WEST LOOP SOUTH
SUITE 1050
HOUSTON, TX 77027-3529

Page 23

Education_Management_II_LLC_Part2.txt

LEXINGTON MODELS
TAWNYA
4406 GRAVELEY STREET
BURNABY, BC V5C 3T8
CANADA

LEXIS NEXIS
PO BOX 894166
LOS ANGELES, CA 90189-4166

LEXISNEXIS ACADEMIC & LIBRARY
SOLUTIONS
PO BOX 7247-0376
PHILADELPHIA, PA 19170-0376

LEXISNEXIS MATTHEW BENDER
1275 BROADWAY
ALBANY, NY 12204

LEXISNEXIS MATTHEW BENDER
PO BOX 7247-0178
PHILADELPHIA, PA 19170-0178

LEXISNEXIS RISK DATA MGMT INC
PO BOX 7247-6157
PHILADELPHIA, PA 19170-6157

LEXISNEXIS RISK DATA MGMT
6601 PARK OF COMMERCE BLVD
BOCA RATON, FL 33487

LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO, IL 60673-1283

LEXISNEXIS
LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO, IL 60676-183

LEXISNEXIS
PO BOX 2314
CAROL STREAM, IL 60132-2314

LEXISNEXIS
PO BOX 7247-6157
PHILADELPHIA, PA 19170-6157

LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

LEXISNEXIS
RELX INC DBA LEXISNEXIS
PO BOX 733106
DALLAS, TX 75373-3106

LEXJET
JUDY RODDA
1605 MAIN ST
SUITE 400
SARASONTA, FL 34236

Education_Management_II_LLC_Part2.txt

LEXJET
TYLER VADEN
1605 MAIN ST
SUITE400
SARASOTA, FL 34236

LEXMARK ENTERPRISE
SOFTWARE LLC
TYLER GROEPPER
8900 RENNER BLVD
LENEXA, KS 66219

LEXMARKENTERPRISE
JODI TURNER
PO BOX 846261
DALLAS, TX 75284-6261

LEXOLUTION LLC
295 MADISON AVE
STE 310
NEW YORK, NY 10017

LEXOLUTION LLC
405 PARK AVE
16TH FL
NEW YORK, NY 10022

LEXTRON INC
DEPT 1305
DENVER, CO 80256-0001

LEYDI CARBALLO
8892 NW 112 STREET
HIALEAH GARDENS, FL 33018

LEYE FELICITE TCHACO
1563 LA SALLE AVENUE
SAN FRANCISCO, CA 94124

LEZLIE F BILES MD
AMANDA EUBANKS
146 SYLVAN DRIVE
JACKSON, GA 30233

LFB SCHOLARLY PUBLISHING LLC
LEO BALK
1208 TURNBERRY RD
EL PASO, TX 79912

LG&E
P O.BOX 9001960
LOUISVILLE, KY 40290

LI, KATHY
57 - 6868 BURLINGTON AVE
BURNABY, BC V5J0G1
CANADA

LI, ZIQI
NO 228 ZHUJIANG YIJING X
IAOQU NAN AREA JINGSHEN
G BEI SAN STREET TONGZH
TONGZTH QC 00000

Page 25

Education_Management_II_LLC_Part2.txt
CHINA, PEOPLE`S REPUBLIC OF

LIAISON HOLDINGS LLC
DBA LIAISON INTERNATIONAL LLC
MICHAEL KAMINSKI
311 ARSENAL STREET
STE 15
WATERTOWN, MA 02472-4403

LIBERTI CHURCH
123 S 17TH ST
PHILADELPHIA, PA

LIBERTI-CENTER CITY
PO BOX 22694
PHILADELPHIA, PA 19110

LIBERTY DRY CLEANERS
6701 LA TIJERA BLVD
LOS ANGELES, CA 90042

LIBERTY INTERNATIONAL CANADA
181 BAY ST-SUITE 1000 BCE PLAC
PO BOX 744 BAY WELLINGTON TWR
TORONTO, ON M5J2T3
CANADA

LIBERTY MUTUAL INSURANCE GROUP
JOE FITZPATRICK
PO BOX 7247-0109
PHILADELPHIA, PA 19170-0109

LIBERTY MUTUAL INSURANCE GROUP
PO BOX 0569
CAROL STREAM, IL 60132-0569

LIBERTY MUTUAL INSURANCE
PO BOX 2027
KEENE, NH 03431-7027

LIBERTY MUTUAL
701 XENIA AVE SO #400
ATTN MAUREEN BROWNSON
C413-822190
MINNEAPOLIS, MN 55416

LIBERTY MUTUAL
PO BOX 2027
KEENE, NH 03431-7027

LIBERTY MUTUAL
PO BOX 7247-6025
PHILADELPHIA, PA 19170-6025

LIBERTY PROPERTY LP
500 CHESTERFIELD PARKWAY
MALVERN, PA 19355

LIBERTY PROPERTY LP
FORD, SUZI
PO BOX 828438
PHILADELPHIA, PA 19182-8438

Education_Management_II_LLC_Part2.txt

LIBERTYVILLE CIVIC CENTER FDN
135 W CHURCH STREET
LIBERTYVILLE, IL 60048

LIBRARY STORE, INC.
BOX 964 112 EAST SOUTH STREET
TREMONT, IL 61568

LIDO LABS
103 PALM STREET
NEWPORT BEACH, CA 92661

LIDO LABS
BARBARA CULVER
103 PALM STREET
NEWPORT BEACH, CA 92661

LIEBER & HUBER P C
JAMES B LIEBER
5528 WALNUT STREET
2ND FLOOR
PITTSBURGH, PA 15232

LIEBERT SERVICES, INC.
DBA EMERSON NETWORK POWER
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082

LIFE ARTS CENTER
3485 UNIVERSITY AVE
RIVERSIDE, CA 92501

LIFE SOURCE WATER SERVICE LLC
251 FACTORY ST
HANOVER, PA 17331

LIFE SOURCE WATER SERVICE LLC
TRAVIS JONES
251 FACTORY ST
HANOVER, PA 17331

LIFE TOUCH EMS INC
901 E CRAWFORD
STE 300
SALINA, KS 67401

LIFEBOAT MEDICAL ASSOCIATES
AMANDA JOINER
1201 GEORGIAN PARK
PEACHTREE CITY, GA 30269

LIFELINE INC
14736 BRENNER LN
SHAKOPEE, MN 55379

LIFELINE INC
BRENDON MATCHUK
3510 E 28TH ST
MINNEAPOLIS, MN 55406

LIFELONG CARE CORP
ROSBEL M RODRIGUEZ
2800 SW 81ST AVE

Education_Management_II_LLC_Part2.txt

MIAMI, FL 33155

LIFESIGNS INC
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIFESTYLE MANAGEMENT
OF BIRMINGHAM
BARRY MCLEON
10 OLD MONTGOMERY HWY
STE 100
BIRMINGHAM, AL 35209

LIFESTYLES FURNITURE RENTAL
6125 ANNIE OAKLEY DR
LAS VEGAS, NV 89120

LIFETEC INC
DIANE CHRISTOI
1710 S WOLF ROAD
WHEELING, IL 60090

LIFETIME FAMILY URGENT CARE
DR JONATHAN YOUSEF
5801 ARGERIAN DR
STE 103
WESLEY CHAPEL, FL 33545

LIGHTBOX
DAPHNE JOUANNETEAU
339 WEST 38TH ST
NEW YORK, NY 10018

LIGHTCOM DISTRIBUTORS INC
SUSAN HUBER
10366 NW 55 ST
SUNRISE, FL 33351

LIGHTFOOT LTD INC
36125 TRAVIS COURT
TEMECULA, CA 92592

LIGHTHOUSE ELECTRICAL CO INC.
ANTHONY D BROCK
1957 ROUTE 519 SOUTH
CANONSBURG, PA 15317

LIGHTHOUSE ELECTRICAL
CONTRACTORS LP
JOE PECHACEK
5103 COMMERCIAL PARK DRIVE
AUSTIN, TX 78724

LIGHTHOUSE FAMILY MEDICINE
4071 24TH AVE
FORT GRATIOT, MI 48059

LIGHTHOUSE HEALTHCARE INSTITUT
FREDDIE SIMMONS
1281 S HAWKINS AVE
AKRON, OH 44320

LIGHTWORKS PRODUCTIONS

Education_Management_II_LLC_Part2.txt

DAVID LEBEAU
PO BOX 7563
NEW BEDFORD, MA 02742

LIL BABIC
406-1873 SPYGLASS PL
VANCOUVER, BC V5Z4G6
CANADA

LILAC LLC
DBA DIPLOMA SENDER
KATHY CROOKS
2405 WESTPORT DR
NORMAN, OK 73069

LILIA SHAMMAS
514 W CHASE ST
HERNANDO, FL 34442

LILLIAN NDIANEFO
261 BUSINESS PARK BLVD
APT 437
COLUMBIA, SC 29203

LILYZ CATERING SERVICES
4621 MYKONOS WAY
ELK GROVE, CA 95758

LIM HOLDINGS INC
DBA CLASSESUSA.COM
PO BOX 849944
LOS ANGELES, CA 90084-9944

LIM HOLDINGS LLC
12181 BLUFF CREEK DR
STE 250
PLAYA VISTA, CA 90094

LIM, ROXANNE
7831 17TH AVENUE
BURNABY, BC V3N 1M1
CANADA

LIMBS AND THINGS
PO BOX 15669
SAVANNAH, GA 31416

LIMPIO ENTERPRISES INC
51 GEORGE RD
WHEELING, IL 60090

LIMPIO ENTERPRISES INC
JOE
189 WHEELING RD
WHEELING, IL 60090

LIN DIGITAL LLC
PO BOX 844630
DALLAS, TX 75284-4630

LIN HAW INT`L CO LTD.
108-8620 GLENLYON PKWY
BURNABY, BC V5J 0B6

Education_Management_II_LLC_Part2.txt

CANADA

LIN, MING HUI
2411 EAST 45TH AVENUE
VANCOUVER, BC V5R 3B7
CANADA

LINCOLN INTERNATIONAL LP
500 W MADISON STREET
SUITE 3900
CHICAGO, IL 60661

LINDA BARRUS
4348 RIVER ST
WILLOUGHBY, OH 44094

LINDA BRACKETT
124 VAUGHN AVE
HILLSBORO, OH 45133

LINDA C GALLAWAY
1601 SCOT LN
KELLER, TX 76248

LINDA CATHERINE WHITE
9443 MANORWOOD DRIVE
MECHANICSVILLE, VA 23116

LINDA CLIMER
4698 S FARM ROAD 229
ROGERSVILLE, MO 65742

LINDA HUNTER
2 ADAMS PARK GATE
TORONTO, ON M1C 5A1
CANADA

LINDA K DOHSE
295 HOLLIS DR
SPARTANBURG, SC 29307

LINDA MASON
7929 E THUNDERHAWK RD
SCOTTSDALE, AZ 85255

LINDA MCINTOSH ARPN
LINDA MCINTOSH
644 CAIN RD
GRIFFITHVILLE, AR 72060

LINDA OHER
9500 NORTH HOLLYBROOK LAKE
DRIVE
APT 101
PEMBROKE PINES, FL 33025

LINDA P CHAMBERS
2365 HWY 16 E
CANTON, MS 39046

LINDA PARKER
1702 SHELBORN DR
ALLEN, TX 75002

Education_Management_II_LLC_Part2.txt

LINDA PRAMANA-HANCOTT
2188 RIETTA COURT
BURNABY, BC V3J7J7
CANADA

LINDA ROWAN
12835 PINE BURR LANE
JACKSONVILLE, FL 32246

LINDA SHIVER
1001 GREY SMOKE TRAIL
CATAULA, GA 31804

LINDA TIMME
512 WOODTHRUSH CT
HARRISBURG, PA 17110

LINDA WILSON
514 E EWING AVE
SOUTH BEND, IN 46613

LINDA ZHANG
7987 PLAYMOR TERRACE
SAN DIEGO, CA 92122

LINDE GAS NORTH AMERICA LLC
24963 NETWORK PL
CHICAGO, IL 60673-1249

LINDE GAS NORTH AMERICA LLC
PO BOX 803285
CHICAGO, IL 60680-3285

LINDE GAS, LLC
P O BOX 534109
ATLANTA, GA 30353-4109

LINDEN FOOS
PATRICIA FOOS
8259 CHESTNUT POINT LANE
HAYES, VA 23072

LINDENMEYR MUNROE
BOB MCGINNESS
3300 HORIZON DR
KING OF PRUSSIA, PA 19406

LINDENMEYR MUNROE
PO BOX 416977
BOSTON, MA 02241-6977

LINDI CELESTE
2786 EDENDERRY DRIVE
TALLAHASSE, FL 32309

LINDSAY BROOKE OUTLER
6 CENTER TERRACE
TYBEE ISLAND, GA 31328

LINDSAY J SCHILLING
3910 E BARBARITA AVE
GILBERT, AZ 85234

Education_Management_II_LLC_Part2.txt

LINDSAY LABREE LEE HANS
LINDSAY HANS
14313 MOON FLOWER DRIVE
TAMPA, FL 33626

LINDSAY LOVELL
8278 MORGANS RUN DRIVE
MORROW, OH 45152

LINDSAY MARCHMAN ROZIER
109 NOAHWOODS DR
MILLEDGEVILLE, GA 31061

LINDSAY MCGEHEE
270 WINDING OAKS
ELKTON, KY 42220

LINDSAY MILKUS
1247 HARRISON STREET
APT # 4
SAN FRANCISCO, CA 94103

LINDSAY PFEIFFER
579 BROOKSBORO TERRACE
NASHVILLE, TV 37217

LINDSAY SEITTER
5755 PASSAGE CREEK DR
DUBLIN, OH 43016

LINDSAY TART
53 MEREDITH CT
DUNN, NC 28334

LINDSEY E JONES
9101 CHATHAM
GROVE LANE
N CHESTERFIELD, VA 23236

LINDSEY LEEHAN
1367 COUNTY STREET
BLANCHARD, OK 73010

LINDSEY MACE AVANT
1835 FALCONHURST DRIVE
CHARLOTTE, NC 28216

LINDSEY TRAVIS
106 PERTH
VICTORIA, TX 77904

LINEAGE
9801 SOUTHERN PINE BLVD
STE C
CHARLOTTE, NC 28273

LINEAGE
LAUREN CALDWELL
8200 NIEMAN ROAD
LENEXA, KS 66214

LINGO STAFFING INC

Education_Management_II_LLC_Part2.txt

DAVID OLSEN
1301 BEAVER AVE
PITTSBURGH, PA 15233

LINGOSTAR LANGUAGE SERVICES
LENKA DE GRASFOVA
6491 12 AVENUE
BURNABY, BC V3N 2J4
CANADA

LINIFORM SERVICE
DIANA SHUBER
1050 NORTHVIEW AVENUE
BARBERTON, OH 44203

LINK SYSTEMS INC
SUSAN WALL
1 DOCK STREET
STAMFORD, CT 06902

LINKEDIN CORPORATION
2029 STIERLIN CT
MOUNTAIN VIEW, CA 94043

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINN COUNTY SHERIFF
PO BOX 669
CEDAR RAPIDS, IA 52406

LINX
LINDA MAIN
9900 E 51ST AVENUE
DENVER, CO 80238

LINX
PO BOX 975067
DALLAS, TX 75397-5067

LION`S SCHOOL SHUTTLE SERVICE
PO BOX 56449
RIVERSIDE, CA 92517

LIPPINCOTT WILLIAMS & WILKINS
PO BOX 1610
HAGERSTOWN, MD 21741

LIPSKI, ROBERT L
2609 SUMAC RIDGE
WHITE BEAR LAKE, MN 55110

LIQUID ENVIRONMENTAL SOLUTIONS
MELANIE BARNES
7651 ESTERS BLVD
STE 200
IRVING, TX 75063

LIQUID ENVIRONMENTAL SOLUTIONS
PO BOX 733372
DALLAS, TX 75373-3372

Education_Management_II_LLC_Part2.txt

```
LIQUID WASTE
ZACHARY TRITICO
PO BOX 1437
BUDA, TX 78610

LIRN
7855 126TH AVNEUE NORTH
LARGO, FL 33773

LISA A BLACK
1529 BAY SHORE DR
COCOA BEACH, FL 32931

LISA ANN KIRCH
161 W MYRNA LN
TEMPE, AZ 85284

LISA BREWER
6653 MT OLIVE COHOKE RD
KING WILLIAMS, VA 23086

LISA CARMEN MAGARY
7619 SW 2ND PL
GAINESVILLE, FL 32607

LISA CHRISTINE ARASI RUDDOCK
1519 LEEWARD LANE
NEPTUNE BEACH, FL 32266

LISA DAVIS CAMPBELL
5202 PIN OAK DRIVE
LUMBERTON, NC 28358

LISA DIORIO
36 MARSHBROOK ROAD
BILLERICA, MA 01821

LISA E FIELD
669 PINEVILLE RD
MONROEVILLE, AL 36460

LISA ERICKSON
1217 CORDOVA GREEN DR
CORDOVA, TN 38018

LISA GIORDANO
326 KING LEAR LANE
MORRISVILLE, NC 27560

LISA GOWAN
211 JOHNTOWN RD
OZARK, AL 36360

LISA JILL BRIGGS
33 RED KNOT RD
BLUFFTON, SC 29910

LISA M BURGETT MD PC
3351 LONGBOW DRIVE
TWIN FALLS, ID 83301

LISA M LONG
976 SANDY CREEK ROAD
```

Education_Management_II_LLC_Part2.txt
FAYETTEVILLE, GA 30214

LISA M SANDERS
100 STONECREST CT
PACOLET, SC 29372

LISA MARIE GENOVESE
1799 S BELCHER ROAD
CLEARWATER, FL 33764

LISA MAYES
29024 JUNCTION PLACE
MACON, MO 63552

LISA MICHELLE TORRES
12214 LASHBROOK CT
JACKSONVILLE, FL 32223

LISA MINETTI
420 CENTRAL PARK W
APT 2G
NEW YORK, NY 10025

LISA N LEE
16319 HAMPTON GLEN LN C
CHESTERFIELD, VA 23832

LISA PARUCH
3967 1/2 CUMBERLAND AVE
LOS ANGELES, CA 90027

LISA ROSA-RE
11685 ALPHARETTA HWY
STE 300
ROSWELL, GA 30076

LISA SCOTT-FOUNDS
1919 SW 24TH TERRACE
FORT LAUDERDALE, FL 33312

LISA SMEDMAN
380 LANCASTER CRESC
RICHMOND, BC V7B 1C5
CANADA

LISA SUDDRETH
4089 BORDEAUX DR
DENVER, NC 28037

LISA SWOFFORD
175 EAST CRAWFORD
COLQUITT, GA 39837

LISA WALKER
118 BRIERHILL DR
BECKLEY, WV 25801

LISSETTE MACHIN
150 RUBICON ROAD
WEST END, NC 27376

LITE SACRAMENTO
ELIZABETH TERRY

Education_Management_II_LLC_Part2.txt

8447 MODENA WAY
ELK GROVE, CA 95624

LITTLE RED ENGINE LLC
DBA FIREHOUSE SUBS
JENNIFER SELLERS
PO BOX 2122
ROUND ROCK, TX 78681

LIVE CLEAN INC
JASON LAGEN
858 N CLARK
STE 201
CHICAGO, IL 60610

LIVE LOVE PAPER LLC
C/O SHARON CAMPBELL
821 BRANDON AVE #5
NORFOLK, VA 23517

LIVEPERSON INC
27260 NETWORK PL
CHICAGO, IL 60673-1272

LIVEPERSON INC
475 10TH AVENUE
5TH FLOOR
NEW YORK, NY 10018

LIVETEXT, INC
SHITAL PATEL
1 W HARRIS AVENEU
SECOND FLOOR
LA GRANGE, IL 60525

LIVIA FIORIO
115 STONE POINT DR #239
ANNAPOLIS, MD 21401

LIZBELL AGENCY
202-1477 WEST PENDER
VANCOUVER, BC V6G 2S3
CANADA

LIZBELL AGENCY
STE 202-1477 W PENDER ST
ATTN: LIZ BELL
VANCOUVER, BC V6G 2S3
CANADA

LLOYD CENTER PHARMACY
BRENT JEFFERIES
438 E BURNSIDE STREET
PORTLAND, OR 97214

LLOYD COLE
PO BOX 150404
SAN RAFAEL, CA 94915-0404

LLOYD PEST CONTROL
1331 MORENA BLVD #300
SAN DIEGO, CA 92110

Education_Management_II_LLC_Part2.txt

```
LM INNOVATIONS GROUP LTD
ANTHONY LAZAAZZERA
5403 DOVER ST
BURNABY, BC V5H 1R4
CANADA

LMG LLC
SILVANA CONTRERAS
2350 INVESTORS ROW
ATTN: ACCOUNTS RECEIVABLE
ORLANDO, FL 32837

LMG TECHNICAL SERVICES LLC
PO BOX 770429
ORLANDO, FL 32877-0429

LMPI DISTRIBUTION DE PRESSE
8155 RUE LARREY
ANJOU, QC H1J 2L5
CANADA

LOAN SCIENCE LLC
2111 KRAMER LN
STE 200
AUSTIN, TX 78758

LOAN SCIENCE LLC
TODD NEWBERRY
9600 GREAT HILLS TRAIL
STE 200E
AUSTIN, TX 78660

LOC DOC INC
MCDOUGLAS PEREZ
PO BOX 78987
CHARLOTTE, NC 28217

LOCAL GOVERNMENT PUBLICATIONS
JYL LONGTIN
PO BOX 17678
FOUNTAIN HILLS, AZ 85269

LOCAL GOVERNMENT PUBLICATIONS
PO BOX 17678
FOUNTAIN HILLS, AZ 85269

LOCALWINEEVENTS.COM
MARIA GRIBBONS
2042 GENERAL ALEXANDER DR
MALVERN, PA 19355

LOCATION SOUND CORPORATION
NURUZ JAMAN
10639 RIVERSIDE DRIVE
NORTH HOLLYWOOD, CA 91602

LOCK SYSTEMS INC
12301 MCNULTY RD
STE 1
PHILADELPHIA, PA 19154

LOCK SYSTEMS INC
DANA LERNER
```

Education_Management_II_LLC_Part2.txt

200 GEIGER RD
PHILADELPHIA, PA 19115

LOCKSMITH SERVICES INC
1240 1ST ST N
STE 103
ALABASTER, AL 35007

LOCKSMITH SERVICES INC
3590 B HWY 31 S #113
PELHAM, AL 35124

LOCKWOOD, DOUGLAS G
930 KINGS ROW DR
WALKER, MI 49534

LOEX CLEARING HOUSE FOR
4007 CARPENTER RD
STE 357
YPSILANTI, MI 48197

LOEX CLEARING HOUSE
BRUCE T HALLE LIBRARY
RM 200
955 W CIRCLE DR
YPSILANTI, MI 48197

LOFFLER COMPANIES INC
1101 EAST 78TH STREET, STE 200
BLOOMINGTON, MN 55420

LOFFLER COMPANIES INC
131511 BIN # 131511
PO BOX 1511
MINNEAPOLIS, MN 55480-1511

LOFFREDO FRESH PRODUCE
4001 SW 63RD STREET
DES MOINES, IA 50321

LOFFREDO GARDENS
DBA LOFFREDO FRESH PRODUCE CO
750 WYOMING
KANSAS CITY, MO 64101

LOGAN BYERS
8250 VINEYARD AVE
APT 93
RANCHO CUCAMONGA, CA 91730

LOGAN GRADY LLC
1290 SILAS DEANE HWY
WETHERSFIELD, CT 06109

LOGAN LIQUORS
100 SOUTH LOGAN STREET
DENVER, CO 80209

LOGIN BROTHERS CANADA
300 SAULTEAUX CR
WINNIPEG, MB R3J 3T2
CANADA

Education_Management_II_LLC_Part2.txt

```
LOGIN BROTHERS CANADA
300 SAULTEAUX CRESCENT
WINNIPEG, MB R3J 3T2
CANADA

LOGIN BROTHERS CANADA
P O BOX 9518
POSTAL STATION A
TORONTO, ON M5W 2K3
CANADA

LOLA F HOUSTON
6652 WATERFORD PLACE
OWENSBORO, KY 42303

LOLAS RESTAURANT INC
BRUCE STEWART
300 S BREVARD ST
CHARLOTTE, NC 28202

LONDONO FLOOR CARE SPECIALIST
HERNAN LONDONO
8724 SW 72 STREET #286
MIAMI, FL 33173

LONE STAR FAMILY MEDICINE
ANOLA ROOK
410 GASLIGHT BLVD
LUFKIN, TX 75904

LONG & MCQUADE
1363 MAIN STREET
VANCOUVER, BC V7J 1C4
CANADA

LONG & MCQUADE
368 TERMINAL AVE
VANCOUVER, BC V6A 3W9
CANADA

LONG BEACH CONVENTION & ENTERTAINMENT
CENTER
300 EAST OCEAN BLVD
LONG BEACH, CA 90802

LONG BUILDING TECHNOLOGIES INC
MICHELLE THOMAS
5001 S ZUNI ST
LITTLETON, CO 80120

LONG BUILDING TECHNOLOGIES, IN
PO BOX 5501
DENVER, CO 80217-5501

LONG MCARTHUR INC
340 N SANTA FE
PO BOX 945
SALINA, KS 67402-0945

LONG PLAN PRINTING & 3RD I
3029 CROSSVIEW
HOUSTON, TX 77063
```

Education_Management_II_LLC_Part2.txt

LONG, ELLEN K
11074 HERMITAGE RUN
LITTLETON, CO 80125

LONG, MICHAEL
615 TALMADGE LANE
CANTON, GA 30114

LONGS DRUGS
MATT MARTIN
9019 GARNERS FERRY ROAD
HOPKINS, SC 29061

LONNIE SMITH
1210 YORKSHIRE DRIVE
HIGH POINT, NC 27762

LOOMIS ARMORED US, LTD
TAMMY GUERRIERO
2500 CITY WEST BLVD - STE 900
HOUSTON, TX 77042

LOOMIS
DEPT 0757
PO BOX 120001
DALLAS, TX 75312-0757

LOOMIS
DEPT AT 40170
ATLANTA, GA 31192-0170

LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500

LOOMIS
DEPT. LA 21819
PASADENA, CA 91185-1819

LOPEZ FLORES, JOSE LUIS
3601 NORTH MILITARY TRIAL
BOCA RATON, FL 33431

LOPEZ, MICHELE L
6002 E 28TH ST
TUCSON, AZ

LOPEZ, VIRGINIA C
1791 ANTELOPE VALLEY AVE
HENDERSON, NV 89012

LORA C DENTON
148 GRAYS CREEK DR
SAVANNAH, GA 31410

LORA J FISHER
LORA FISHER
493 OLD MILL ROAD
BECKLEY, WV 25801

LORCA A HARRIS
O BOX 253 100 W MERCHANT ST
ROLLING PRARIE, IN 46371

Education_Management_II_LLC_Part2.txt

LOREN FISHER
1015 E ELLSWORTH AVE
SALINA, KS 67401

LOREN H KROH
HEATHER POST
680 OWEN ROAD
YORK, PA 17403

LOREN KROH
680 OWEN RD
YORK, PA 17403

LORETTA GONZALEZ
LORETTA
27650 BUCKSKIN DR
CASTIC, CA 91384

LORETTA MCCRAY
2820 GAMMON TOWN ROAD
BUMPASS, VA 23024

LORI A FRY
455 PENN BLVD
YORK, PA 17402

LORI A LEE
124 ISLAND WEST DR
BLUFFTON, SC 29910

LORI ANDERSON
13173 HEATHER RIDGE LOOP
FORT MYERS, FL 33966

LORI B DRESSEL
9599 BELLBROOK ROAD
WAYNESVILLE, OH 45068

LORI BOYD
419 E 13TH STREET
NORTH VANCOUVER, BC V7L 2M2
CANADA

LORI CLAUS
701 CENTRE AVENUE
PITTSBURGH, PA 15215

LORI GIBBONS
465 29TH CT SW
VERO BEACH, FL 32968

LORI HATCHER
550 E JUANITA AVE
GILBERT, AZ 85234

LORI K YANG
798 SOUTH ALDRIDGE LANE
ROUNDLAKE, IL 60073

LORI MILLSAP
35 GALWAY DR
CANTERSVILLE, GA 30120

Education_Management_II_LLC_Part2.txt

LORI OSTLUND
712 LAKEVIEW AVE
SAN FRANCISCO, CA 94112

LORI SCHROEDER
3908 GARFIELD AVE S
MINNEAPOLIS, MN 55409

LORIANN S STRETCH
239 MILL CREEK
CLAYTON, NC 27527

LORNE GREEN
110 SUMMERVILLE DRIVE
BROOKS, GA 30205

LORNE LAPHAM SALES & RENTALS
3774 NAPIER STREET
BURNABY, BC V5C 3E5
CANADA

LOS ANGELES COUNTY TAX COLLECT
PO BOX 54978
LOS ANGELES, CA 90054-0978

LOS ANGELES COUNTY TAX
PO BOX 54888
LOS ANGELES, CA 90054-0888

LOSBEANS TRADING CO LTD
6951 72ND STREET # 119
DELTA, BC V4G 0A2
CANADA

LOT MANAGEMENT
ALMA PEREZ
9455 RIDGEHAVEN COURT
SUITE 200
SAN DIEGO, CA 92123

LOU`S SPORTING GOODS
PO BOX 509
ATTN: ACCT`S REC.
FREMONT, NE 68026-0509

LOUCKS, KIMBERLY
4520 NE 18 AVENUE
SUITE 200
FORT LAUDERDALE, FL 33334

LOUDOUN COUNTY PUBLIC SCHOOLS
21000 EDUCATION COURT
SUITE 424
ATTN: COLLEGE FAIR COORDINATOR
ASHBURN, VA 20148

LOUIS HOFFMAN
2111 MOSLEY AVE
ALAMEDA, CA 94501

LOUIS J KORPICS JR DDS
C/O HANOVER GEN DIST COURT

Education_Management_II_LLC_Part2.txt

PO BOX 176
HANOVER, VA 23069-0176

LOUIS PALADINO
14308 HANGING MOSS CIRCLE #101
TAMPA, FL 33613

LOUISA NG
3679 GRANVILLE AVENUE
RICHMOND, BC V7C1CB
CANADA

LOUISIANA PUBLIC SERVICE
COMMISSION
DO NOT CALL PROGRAM
PO OFFICE BOX 91154
BATON ROUGE, LA 70821-9154

LOUISVILLE FARP
701 WEST ORMSBY AVENUE
SUITE 001
LOUSIVILLE, KY 40203

LOUISVILLE FARP
LASHAUNDA
633 WEST JEFFERSON STREET
LOUISVILLE, KY 40202

LOUISVILLE GAS & ELECTRIC CO
LINDA BURCHETT
PO BOX 32010
LOUISVILLE, KY 40232

LOUISVILLE GAS & ELECTRIC CO
PO BOX 538612
ATLANTA, GA 30353-8612

LOUISVILLE GAS & ELECTRIC CO
PO BOX 9001960
LOUISVILLE, KY 40290-1960

LOUISVILLE METRO REVENUE
COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232-5410

LOUISVILLE METRO REVENUE
PO BOX 37740
LOUISVILLE, KY 40233-7740

LOUNGEFLY INC
20310 PLUMMER ST
CHATSWORTH, CA 91311

LOUNGEFLY INC
TERI CURTIS
9423 OSO AVE
CHATSWORTH, CA 91311

LOVE BEAL AND NIXON PC
ATTORNEY FOR PLAINTIFF
PO BOX 32738
ATTN ACCOUNTING DEPT

Education_Management_II_LLC_Part2.txt
OKLAHOMA CITY, OK 73123

LOVE, NANCY J
40733 N TERRITORY TRAIL
ANTHEM, AZ 85086

LOVEGROVE, MARYANN
1555 W MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

LOVELESS EXTERMINATING LLC
CHAD LOVELESS
PO BOX 364
MINERVA, OH 44657

LOW COUNTRY BOOKS
JUDY HENDRICHS
4766 A SUNSET BLVD
LEXINGTON, SC 29072

LOW VOLTAGE FIRE INC
LOW VOLTAGE INTEGRATED SYSTEMS
JASON KENYON
1930 WATSON WAY
STE L
VISTA, CA 92081

LOWCOUNTRY PHARMACY LLC
1530 MCCLURE CT
FLORENCE, SC 29505

LOWER HURON SUPPLY CO
JIM PALADINO
5595 TREADWELL
PO BOX 459
WAYNE, MI 48184

LOWRY C STANFORD JR
66 SUMMER PLACE
HATTIESBURG, MS 39402

LOYOLA MARYMOUNT UNIVERSITY
DBA LOYOLA LAW SCHOOL
SARAH KEISKI
919 SOUTH ALBANY STREET
LOS ANGELES, CA 90015

LQ MANAGEMENT LLC
JEREMY A BOAZ
909 HIDDEN RIDGE
STE 600
IRVING, TX 75038

LSOP 3 FL 6 LLC
VERONICA LACY
LOCKBOX SERVICES 6609
1801 PARKVIEW DR 1ST FL
SHOREVIEW, MN 55126

LSQ FUNDING GROUP
MICHAEL DILLON
2600 LUCIEN WAY
STE 100

Education_Management_II_LLC_Part2.txt
MAITLAND, FL 32751

LSQ FUNDING GROUP
PO BOX 404322
ATLANTA, GA 30384

LTA HEALTH SERVICES LLC
LINDSAY ABERNETHY
16 GRESHAM LANE
SAVANNAH, GA 31419

LUANA CARDENAS
4783 SW 14TH STREET
DEERFIELD BEACH, FL 33442

LUANA WAIKIKI
RUDY FAO
2045 KALAKAUA AVE
HONOLULU, HI 96815

LUCAS MAHONEY
3281 CHERRY LAKE LN
INDIANAPOLIS, IN 46235

LUCAS, PAUL
23006 WAYNEDALE BLVD
FORT WAYNE, IN 46809

LUCERO, MARK T
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

LUCIANA BORBA
100 SW 10TH STREET
APT 906
MIAMI, FL 33130

LUCIANA FASOLO MACHADO MITRI
RUA DOS TRES IRMAOS 625
MORUMBI
SAO PAULO, SP 05615190
BRAZIL

LUCIANA SOARES BORBA
14875 SW 40TH STREET
DAVIS, FL 33331

LUCINDA COLLINS
156 ALEX WHITE DR
DALEVILE, AL 36322

LUCINDA L MOORE
4901 PENNY POINT PLACES
CHARLOTTE, NC 28212

LUCINDA MIHELICH
CINDY MIHELICH
1211 23 3/ 4 LN
PUEBLO, CO 81006

LUCRE INC
DBA OMEX OFFICE MAINTENANCE
DAVID LITTMAN

Education_Management_II_LLC_Part2.txt

738 OHIO RIVER BLVD
PITTSBURGH, PA 15202

LUCY A HAUGHT
470 FRITSCH AVE
AKRON, OH 44312

LUCY OLIVER CAMPBELL
17169 LAWRENCE WAY
GRASS VALLEY, CA 95949

LUERZERS ARCHIVE USA INC
LAKPA SHERPA
106 WEST 29TH STREET
NEW YORK, NY 10001

LUIS DE ARMAS
REBECCA GONZALEZ
11373 WEST FLAGLER STREET
SUITE 212
MIAMI, FL 33174

LUIS E OTERO MD PA
5350 10TH AVE NORTH
SUITE 1
GREENACRES, FL 33463

LUIS H ROBLES MD
LUCY ROBLES
130 UPTOWN AVE
BROWNSVILLE, TX 78520

LUIS S MIRANDA
3105 MAGDALENE FOREST CT
TAMPA, FL 33618

LUISA G MCELROY
MARCI BERACGUA
10860 SHELDON ROAD
TAMPA, FL 33626

LUK, WAI LIN
32 S CHAPEL AVE APT E
ALHAMBRA, CA 91801

LUKE JANELA
1522 SANBORN AVE
LOS ANGELES, CA 90027

LUMBERTON CHILDRENS CLINIC
400 LIBERTY HILL ROAD
LUMBERTON, SC 28358

LUTERU TAIEPISI
PO BOX 983105
PAGO PAGO, AS 96799

LUTRICIA HARRISON
412 N SAM HOUSTON PARKWAY E
STE H
HOUSTON, TX 77060

LUTTERMOSER, KRISTOPHER LEE

Page 46

Education_Management_II_LLC_Part2.txt

8679 TAMARACK DRIVE
BRIGHTON, MI 48116

LUXION INC
SHERI MILLER
18201 VON KARMAN AVE #970
IRVINE, CA 92612

LUXLINE ACCESSORIES INC
ANGELO
11919 BELLEVOIS AVE
NORTH MONTREAL, QC H1H 3G2
CANADA

LUZ AYALA
14412 WARD ST
GARDEN GROVE, CA 92843

LUZ LOPEZ
1969 VALENCIA LOOP
CHULA VISTA, CA 91910

LUZ LUGUE
18640 510 16 STREET
PEMBROKE PINES, FL 33029

LV PHOTO PARTY
4270 CAMERON ST
STE 3
LAS VEGAS, NV 89103

LVC COMPANIES INC
ELISHA HARPER
4200 WEST 76TH STREET
MINNEAPOLIS, MN 55435

LYCOMING COUNTY COUNSELORS
ASSOCIATION
2990 WEST FOURTH STREET
WILLIAMSPORT, PA 17701

LYDIA E RIVERA
27307 ROSELING COURT
WESLEY CHAPEL, FL 33544

LYDIA JEFFERSON
3071 SPOTTSWOOD AVE
MEMPHIS, TN 38111

LYDIA SALLY SWACKHAMMER
105 DORAL DRIVE
GOLDSBORO, NC 27534

LYNCH CONSTRUCTION INC
12803 GOTHAM
HOUSTON, TX 77089

LYNDA HIRAKMI
12-4265 PAHOA KALPANA ROAD
PAHOA, HI 96778

LYNDA WILLIAMS
9329 UNIVERSITY CRES #201

Education_Management_II_LLC_Part2.txt

BURNABY, BC V5A 4Y4
CANADA

LYNDA.COM INC
6410 VIA REAL
CARPINTERIA, CA 93013

LYNDA.COM INC
DEPT 8527
LOS ANGELES, CA 90084-8527

LYNDA.COM INC
PO BOX 848527
LOS ANGELES, CA 90084-8527

LYNN A ALLRED
DBA LA AUDIO
20260 W 114TH TERRACE
OLATHE, KS 66061

LYNN A SPRUNGER
8057 SPYGLASS HILL ROAD
SUITE 104
VIERA, FL 32940

LYNN E CASSANITI
59 KENT ST #3A
BROOKLYN, NY 11222

LYNN G GEORGE
1605 NW 16TH DR
GAINESVILLE, FL 32605

LYNN LEE
5555 MCMILLAN RD
HAHIRA, GA 31632

LYNN MANNING
10634 N 37TH ST
PHOENIX, AZ 85028

LYNN MARCHETTI HAZARD
4700 CARRINGTON BLVD SE
OWENS CROSS ROADS, AL 35763

LYNN R SURREY
6764 FOXBORO CT
BRIGHTON, MI 48116-9172

LYNNE CARROW
925 RIVERS EDGE DR
NANOOSE, BC V9P 9L6
CANADA

LYNNE DEBELLY SMITH
114 HAMPTON CT
FITZGERALD, GA 31750

LYNNE R DIXON
2115 N LAKE DR
MILWAUKEE, WI 53202

LYNNETTE NIED

Education_Management_II_LLC_Part2.txt

56 E TWINSBURG RD
NORTHFIELD, OH 44067

LYONS BENENSON & COMPANY INC
777 THIRD AVE
33RD FLOOR
NEW YORK, NY 10017

LYONS DOUGHTY & VELDHUIS PC
PO BOX 1269
MT LAUREL, NJ 08054

LYRASIS
CL#900077
PO BOX 100125
COLUMBIA, SC 29202-3125

LYRASIS
THOMAS DEPALO
1438 WEST PEACHTREE STREET NW
SUITE 200
ATLANTA, GA 30309-2955

LYTTON FIRST NATION
PO BOX 20
LYTTON, BC V0K 1Z0
CANADA

M & W BIO, INC.
DBA ENVIRONMENTAL PLUMBING SOLUTIONS
ROJAS, AMANDA
1320 FORD ST
IRVING, TX 75061

M E FOX & COMPANY INC
DEPT 34937
PO BOX 39000
SAN FRANCISCO, CA 94139

M E FOX & COMPANY INC
GRACE MILLER
128 COMPONENT DR
SAN JOSE, CA 95131

M G DISPOSAL
PO BOX 79036
PHOENIX, AZ 85062-9036

M J MRVICA ASSOCIATES INC
MARLENE DEBOSSCHER
2 WEST TAUNTON AVENUE
BERLIN, NJ 08009

M JAMES SAWYER
16485 SEVEN RD
SAN LEANDRO, CA 94578

M&M PEDIATRICS PLLC
VIRGINIA MARTINEZ
3354 INTERNATIONAL BLVD
BROWNSVILLE, TX 78521

MA DEPT OF HIGHER EDUCATION

Education_Management_II_LLC_Part2.txt
454 BROADWAY - SUITE 100
REVERE, MA 02151

MAAS, JOHN R
222 GABRIEL DR
MARS, PA 16046

MABRY LAWNCARE
12327 OLD FRUITHILL RD
CROFTON, KY 42217

MAC PAPAERS INC
PAIGE JOHNSTON
PO BOX 930513
ATLANTA, GA 31193-0513

MAC PAPERS INC
BRYAN MOORE
6020 MONTICELLO DRIVE
MONTGOMERY, AL 36117

MAC PROFESSIONALS INC
30275 HUDSON RD
NOVI, MI 48377

MACAC
ADDRESS UNAVAILABLE AT TIME OF FILING


MACDONALD MILLER FACILITY
SOLUTIONS, INC.
MARTY LOFT
PO BOX 47983
7717 DETROIT AVE SW
SEATTLE, WA 98146-7983

MACHOL & JOHNANNES PC
717 17TH STREET SUITE 200
DENVER, CO 80202

MACIAS-MORIARITY, LILIAIRICA Z
158 RICE MILL DRIVE
SAVANNAH, GA 31419

MACKE WATER SYSTEMS
PO BOX 545
WHEELING, IL 60090-0545

MACMILLAN HOLDINGS LLC
DBA EBI MAP-WORKS LLC
HANNAH SPRATT
3058 E ELM ST
SPRINGFIELD, MO 65802

MACOMB PEDIATRIC ASSOCIATES PC
29703 HOOVER ROAD
SUITE B
WARREN, MS 48093

MACON GYNOB ASSOCIATES PA
LISA BAILEY
650 COLISEUM PL
MACON, GA 31217

Education_Management_II_LLC_Part2.txt

MACPROFESSIONALS INC
23231 INDUSTRIAL PARK DR STE B
FARMINGTON HILLS, MI 48335

MACROTEK LLC
DBA ATLANTA PRO AUDIO
1776 NORTHEAST EXPRESSWAY
ATLANTA, GA 30329

MADALYN WORLEY
2223 WATERLOO CITY LANE
APT 206
AUSTIN, TX 78741

MADANA, PRADEEP
24448 NEECE AVENUE
TORRANCE, CA 90505

MADDALENA ACCONCI
106-1947 PENDRELL ST
VANCOUVER, BG V6G 1T5
CANADA

MADDEN INDUSTRIAL CRAFTSMEN
MIKE FEDERIGHI
1800 NW 169TH PLACE
SUITE A-200
BEAVERTON, OR 97006

MADELINE GLASSER
412 WAVERLY LANE
RICHMOND HILL, GA 31324

MADELYN MACKIE & ASSOCIATES
MADELYN MACKIE
369 BELLEVUE AVE #208
OAKLAND, CA 94610

MADETRIC WOOD
2531 SW FUNDURA RD
PORT SAINT LUCIE, FL 34953

MADISON ART SHOP LLC
JACOB
17 ENGLEBERG TER
LAKEWOOD, NJ 08701

MADISON HOST PROPERTIES LLC
1007 PAINT LICK RD
BEREA, KY 40403

MADISON HOST PROPERTIES LLC
227 PAINTLICK RD
BEREA, KY 40403

MADISON HOST PROPERTIES LLC
7 SLUMBER LN
CARROLLTON, KY 41008

MADRID, MATTHEW H
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

Education_Management_II_LLC_Part2.txt

MADSEN, COLETTE
3170 S HOLGUIN WAY
CHANDLER, AZ 85248

MAEOPP
MIKE CONLEY
PO BOX 3443
LAWRENCE, KS 66046

MAESTRO FOOD EQUIPMENT SVCS
REBECCA PARTAIK
103-6990 WALTHAM AVE
BURNABY, BC V7Y 1G5
CANADA

MAFAA
13243 LONDON STREET NE
BLAINE, MN 55449

MAFAA
1920 LEE BLVD
N MANKATO, MN 56003

MAFAA
C/O ANOKA RAMSEY COMMUNITY
COLLEGE
11200 MISSISSIPPI BLVD NW
COON RAPIDS, MN 55443

MAFAA
C/O RASMUSSEN COLLEGE
8301-93RD AVE N
BROOKLYN PARK, MN 55445

MAFAA
RASSMUSSEN COLLEGE
8300 NORMAN CENTER DR STE 300
ATTN HOLLY ULLAND
BLOOMINGTON, MN 55434

MAFAA
UNIVERSITY OF ST THOMAS
JAMES P HAMMAR
FINANCIAL AID OFFICE AQU 328
2115 SUMMIT AVE
ST PAUL, MN 55105

MAGDALENA SANCHEZ
22684 AVE 208
LINDSAY, CA 93247

MAGICAL SOLUTIONS INC
MJ
1528 TAYLOR FARM ROAD
STE 104
VIRGINIA BEACH, VA 23453

MAGISTRATE COURT OF FULTON
COUNTY
PO BOX 101490
ATLANTA, GA 30392-1490

Education_Management_II_LLC_Part2.txt

MAGNA PUBLICATIONS INC
OLSEN, COLLEEN
2718 DRYDEN DRIVE
MADISON, WI 53704-3086

MAGNOLIA PLUMBING
600 GALLATIN STREET
WASHINGTON, DC 20017

MAGNOLIA ROAD CAPITAL LP
ANTHONY PASQUA
950 THIRD AVENUE, SUITE 1902
NEW YORK, NY 10022

MAGNOLIA ROAD CAPITAL LP
SEAN E O`DONNELL
LUCY C MALCOLM
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY 10036

MAGNOLIA ROAD GLOBAL CREDIT MASTER
FUND L P
SEAN E O`DONNELL; LUCY C MALCOLM
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY 10036

MAGNOLIA WOMENS HEALTHCARE
JENNIFER PRINCE
1555 BRAMPTON AVE
STATESBORO, GA 30458

MAGNOLIA WOMENS HEALTHCARE
KRYSTAL DELOACH
PO BOX 487
STATESBORO, GA 30459

MAGPIE COPYWRITING
MARK SOROKA
1 ST NICHOLAS DR
DONORA, PA 15033

MAHA M DAWOOD MD LLC
203 TOMMY STAINAKER DRIVE
WARNER ROBINS, GA 31088

MAHAFFEY, PATRICIA L
688 POWELL AVE
D12
MORGANTOWN, WV 26505

MAHONEY ENVIRONMENTAL
JOSE LOPEZ
712 ESSINGTON RD
JOLIET, IL 60435

MAIDA PEREIRA MD
14438 SW 12 LN
MIAMI, FL 33184

MAIL MANAGER
5124 RALSTON ST

Education_Management_II_LLC_Part2.txt

VENTURA, CA 93003

MAIL MASTERS
BRITTNEY DIMERY
2675 W 3RD AVE
DENVER, CO 80219

MAILFINANCE INC
DEOT 3682
PO BOX 123682
DALLAS, TX 75312-3682

MAILING SOLUTIONS
PO BOX 4510
CAROL STREAM, IL 60197-4510

MAIN STREET FAMILY MEDICINE
CYNTHIA DIANE GLENN-BIRKHEAD
4022 THRUSTON DERMONT RD
OWENSBORO, KY 42303

MAIN STREET YORK INC
DBA DOWNTOWN INC
SONIA HUNTZINGER
16 N GEORGE ST
YORK, PA 17401

MAINLINE MEDICAL
DARLENE RIDER
3250-J PEACHTREE CORNERS
CIRCLE
NORCROSS, GA 30092

MAINSTREET GOURMET BAKERY
DBA BAKED GOODS INC.
841 N W 57TH STREET
FORT LAUDERDALE, FL 33309

MAINTAIN CLEANING & MAINT
ADAM VON FELDT
4825 PASADENA WY
BROOMFIELD, CO 80023

MAINTENANCE MANAGEMENT CO INC
JENNIFER ETZLER
5425 INDUSTRIAL ROAD
FORT WAYNE, IN 46825

MAINTENANCE MANAGEMENT
5425 INDUSTRIAL ROAD
FORT WAYNE, IN 46825

MAITTE Y RIVERA
6807 LAVDERWICK CT
KATY, TX 77450

MAJOR MODEL MANAGEMENT INC
EVELINA FERNANDEZ
419 PARK AVE S
STE 1201
NEW YORK, NY 10016

MAKAR ANAHEIM LLC

Education_Management_II_LLC_Part2.txt

```
DBA HILTON ANAHEIM
LIZ LUTUI
777 CONVENTION WAY
ANAHEIM, CA 92802


MAKER CITY LLC
WAYNE FERNANDEZ
1933 S BROADWAY
LOS ANGELES, CA 90007


MAKERBOT INDUSTRIES LLC
ONE METROTECH CENTER
CHELIEN BROWN
21ST FL
BROOKLYN, NY 11201


MAKI KAWAKITA
244 5TH AVE
SUITE 1872
NEW YORK, NY 10001


MALCOLM D GOCHBERG
348 BAYVIEW STREET
SAN RAFAEL, CA 94901


MALLARD COVE II ASSOCIATES
CO CHESTERFIELD GEN DIST COURT
9500 COURTHOUSE RD
CHESTERFIELD, VA 23832


MALONE SOLUTIONS
MICHAEL SIDOR
1868 CAMPUS PL
LOUISVILLE, KY 40299


MALONE SOLUTIONS
PO BOX 890802
CHARLOTTE, NC 28289-0802


MALOY, JERROD W
DBA SHRED LEGAL LLC.
PO BOX 30
NOVI, MI 48376-0030


MAMFT
PO BOX 211259
EAGAN, MN 55121-1259


MANA WATER SOLUTIONS LLC
TRACY MILLS
3442 WAIALAE AVE # 8
HONOLULU, HI 96816


MANAGEMENT DECISIONS INC
LYNN FOWLKES
35 TECHNOLOGY PKWY SOUTH
STE 150
NORCROSS, GA 30092


MANAGEMENT SERVICES INC
PO BOX 312125
ATLANTA, GA 31131
```

Education_Management_II_LLC_Part2.txt

MANAGER OF FINANCE
201 WEST COLFAX
DEPT 1109
DENVER, CO 80202

MANAGER OF FINANCE
CITY & COUNTY OF DENVER
DEPT OF FINANCE, TREASURY DIV
PO BOX 660859
DALLAS, TX 75266-0859

MANAGER OF FINANCE
CITY & COUNTY OF DENVER
PO BOX 650781
DALLAS, TX 75265-0781

MANAGER OF FINANCE
CITY AND COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17420
DENVER, CO 80217-0420

MANAGER OF FINANCE
DENVER COUNTY COURT
1437 BANNOCK ST
DENVER, CO 80202

MANASSAS CHURCH OF BRETHREN
10047 NOKESVILLE RD
MANASSAS, VA 20110-4131

MANATEE HIGH SCHOOL
KELLY WOOTEN
902 33RD ST COURT WEST
BRADENTON, FL 34205

MANCAKES BAKERY
288 ROBSON ST
VANCOUVER, BC V6E 6A1
CANADA

MANCHESTER PEDIATRIC
ASSOCIATES PC
GAIL WILLIAMS
101 COWARDIN AVE #302
RICHMOND, VA 23224

MANDARICH LAW GROUP LLP
420 N WABASH AVE
STE 400
CHICAGO, IL 60611

MANDEL DESIGN LLC
TANYA MANDEL
7 BAKER DRIVE
SAVANNAH, GA 31410

MANDY RATH
412 3RD AVE NE
STEELE, ND 58482

MANDY STEPHENS
4515 WILSON RD

Education_Management_II_LLC_Part2.txt

KENOSHA, WI 53142

MANHATTAN COLLEGE
4513 MANHATTAN COLLEGE PKWY
ATTN CONTROLLERS OFFICE
RIVERDALE, NY 10471

MANHATTAN MARKETING INTNTL INC
JOHNSON L UY
11693 SHELDON STREET
UNIT 3
SUN VALLEY, CA 91352

MANION PLUMBING INC
C/O 130 GREEN COMMONS DR
PITTSBURGH, PA 15243

MANION PLUMBING
19 COOPER RD
VENETIA, PA 15367

MANSFIELD OIL COMPANY
OF GAINESVILLE INC
RANDY GRIZZLE
1025 AIRPORT PKWY SW
GAINESVILLE, GA 30501

MANSFIELD OIL COMPANY
PO BOX 638544
CINNCINNATI, OH 45263-8544

MANSFIELD OIL COMPANY
PO BOX 934067
ATLANTA, GA 31193-4067

MANSION ON FORSYTH PARK, LP
DBA MANSION ON FORSYTH PARK
SARAH VINCENT
700 DRAYTON STREET
SAVANNAH, GA 31401

MANUEL F FERNANDEZ
8420 W FLAGLER ST
SUITE 220
MIAMI, FL 33144

MANUEL PARRONDO
2441 SHERMAN STREET
APT A
HOLLYWOOD, FL 33020

MANUMUA, FAAPO T
1725 ROYAL PALM DR
WAHIAWA, HI 96786

MAPCCS
PO BOX 2122
LEES SUMMIT, MO 64063

MAPLE ROAD EDUCATION CENTER
SALLY JUN
315-698 SEYMOUR ST
VANCOUVER, BC V6B 3K6

CANADA

MAPPING YOUR FUTURE INC
CATHERINE MUELLER
PO BOX 2578
SUGAR LAND, TX 77487

MAPR TECHNOLOGIES INC
KATHY DO
350 HOLGER WAY
SAN JOSE, CA 95134

MAQUISSA LASHANTE THOMAS
112 VIRGINIA TRL
CARROLTON, GA 30117

MARADOR NURSERY
MARSHALL STONE
9963 WHITFIELD AVENUE
SAVANNAH, GA 31406

MARANA CHAMBER OF COMMERCE
13881 N CASA GRANDE HWY
MARANA, AZ 85653-9312

MARBACH PLUMBING SERVIVES INC
DEBBIE MARBACH
29766 US HWY 281 N
BULVERDE, TX 78163

MARBLEGATE SPECIAL OPPORTUNITIES
MASTER FUND, L P
SEAN E O`DONNELL; LUCY C MALCOLM
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY 10036

MARC STEVEN GUIDRY
1435 VICTORIA BLVD
ROCKLEDGE, FL 32955

MARCAL GRAHAM
9039 SLIGO CREEK PKWY #509
SILVER SPRING, MD 20901

MARCH OF DIMES
37 VILLA RD
B-123
GREENVILLE, SC 29615

MARCH OF DIMES
5168 CAMPBELLS RUN RD
PITTSBURGH, PA 15205

MARCHAND OBGYN PLLC
1520 S DOBSON #218
MESA, AZ 85202

MARCIA GAINER
1637 TALLULAH TER
WESLEY CHAPEL, FL 33543

MARCIA J THAXTON

Education_Management_II_LLC_Part2.txt

561 EDGEWOOD PLACE
FERNDALE, MI 48220

MARCIA ROBERTS HARMON
20 CESSNA LNAE
STOCKBRIDGE, GA 30281

MARCIA ROBERTS-MORRIS
691 N GILLEY RD
MONTICELLO, FL 32344

MARCIA ROENFELD
5218 BEAN BEND
PANORA, IA 50216

MARCINKUS, ANDREA M
655 W DOWNER PL
AURORA, IL 60506

MARCOA PUBLISHING LLC
PO BOX 509100
SAN DIEGO, CA 92150-9100

MARCOA PUBLISHING
9955 BLACK MOUNTAIN ROAD
SAN DIEGO, CA 92129

MARCY ASKINS
6410 BRANDON CT
ODESSA, TX 79762

MARGARET CHURCH
1112 W HAWTHORNE ST
ARLINGTON HEIGHTS, IL 60005

MARGARET DICUS
214 SUMMER
SIKESTON, MO 63801

MARGARET LEVERETT
2305 CORONADO SSTREET
IDAHO FALLS, ID 83404

MARGARET LYNN RUTTER
1925 GREEN HILL ROAD
BLOWING ROCK, NC 28605

MARGARET M RENEW MD
MARGARET M RENEW
4321 UNIVERSITY PARKWAY
SUITE 104
EVANS, GA 30809

MARGARET MURPHY SOREL
MARGARET SOREL
132 COUNTRY WALK CIRCLE
SAVANNAH, GA 31419

MARGARET NGUMI
1004 REGAL HILLS LANE
MOBLETON, GA 30126

MARGARET OSHAI

Education_Management_II_LLC_Part2.txt

6615 BABAK DRIVE
FREDERICK, MD 21702

MARGARET SMITH
643 N PARK ROAD
LA GRANGE PARK, IL 60526

MARGARET UMAH
7034 GREATWOOD TRAILS COURT
SUGARLAND, TX 77479

MARGARET WALSH
716 N POLK
AMMARILLO, TX 79107

MARGARET WILSON
2305 DIETZ FARM RD NW
ALBUQUERQUE, NM 87107

MARGERY SINCLAIR
1717 W GREENTREE RD #204
GLENDALE, WI 53209

MARGIE JOHNSON
1058 WESTPARK AVE
VICTORIA, TX 77905

MARGIT I BERMAN
97 ICE HOUSE ROAD
LEBANON, NH 03766

MARGO GASKINS
202 BUSH CT
KATHLEEN, GA 31047

MARGOT BUTLER
654 BOYD ST
SPARTANBURG, SC 29302

MARGUERITE FAULK
2596 WOOD TRAIL LN
DECATUR, GA 30033

MARGUERITE ROSE CHABAU
5390 BENT OAK DRIVE
SARASOTA, FL 34232

MARI DONOFRIO ARNP INC
5908 CARIBBEAN PINE CIRCLE
TAMARAC, FL 33319

MARIA C PASCUAL
751 SAN MIGUEL AVE
SANTA CLARA, CA 95050

MARIA C PUENTES
72 SEVEN WONDERS TRAIL
PALM COAST, FL 32164

MARIA COLE
7258 MANFORD LANE
ODESSA, TX 79765

Education_Management_II_LLC_Part2.txt

MARIA CRIPPEN WHNP
805 RED BAY CR
CHESAPEAKE, VA 23322

MARIA DE LA CAMARA
7600 GLADSTONE DRIVE
NAPERVILLE, IL 60565

MARIA ELENA GADEA
11835 SW 19TH LN APT148
MIAMI, FL 33175

MARIA HECHE
7000 SW 62ND AVE
SUITE PH
SOUTH MIAMI, FL 33143

MARIA HILDEBRAND
2960 MEADOW GATE WAY
LAGANVILLE, GA 30052

MARIA I LOPEZ
1345 S KOLB ROAD
APT #308
TUCSON, AZ 85710

MARIA LETWAK
1230 SEVILLE RD
ROCHESTER HILLS, MI 48309

MARIA LIZA TONGOS
14255 62B AVENUE
SURREY, BC V3X 0B7
CANADA

MARIA LOYD
11552 NADORFF ROAD
GREENVILLE, IN 47124

MARIA LUISA RESTREPO DE VILLA
195 – 21ST STREET #302
WEST VANCOUVER, BC V7V 4A4
CANADA

MARIA M COUTS
13832 IDLEWILD RD
MATTHEWS, NC 28105

MARIA MENA
733 NORTH 3RD ST
LEESBURG, FL 34748

MARIA MOJENA
11750 SW 18 ST
APT 431
MIAMI, FL 33175

MARIA ORTEGA
1690 SW 154 AVENUE
MIAMI, FL 33185

MARIA RENEE MUA
212 ST PATRICK STREET

Education_Management_II_LLC_Part2.txt
NEW WESTMINSTER, BC V3L 1P8
CANADA

MARIA S WILSON
10411 34TH AVE SW
SEATTLE, WA 98146

MARIA T LEUSINK
806 HAMDER WAY
NEWPORT NEWS, VA 23602

MARIA TALAVERA
8295 112TH STREET
DELTA, BC V4C 4W7
CANADA

MARIA ZORAIDA NOLASCO
7900 NW 27TH AVE
SUITE E12
MIAMI, FL 33147

MARIAMAWIT MIKIEL
2968 ALANWOOD CT
SPRING VALLEY, CA 91978

MARIAN HIGH SCHOOL
NICOLE DUNN
166 MARIAN AVENUE
TAMAQUA, PA 18252

MARIAN LEIGH CHRISTIANSON
2075 CHAPEL LAKES LN
APT B
WETUMPKA, AL 36092

MARIANO ESQUIVEL
DBA ESQUIVEL EVENTS
1320 COUNTY RD 272
LEANDER, TX 78641

MARIBEL MONASALVE
2420 CEDAR TRACE DR
WEST
JACKSONVILLE, FL 32246

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072

MARICOPA CTY ENVIRONMENTAL
SVC DEPT
BUSINESS SVCS DIVISION
1001 N CENTRAL AVENUE
SUITE 100
PHOENIX, AZ 85004

MARICRUZ RAMOS
931 CASEY CT
UNIT 1
SCHAUMBURG, IL 60173

MARIE D JAMES-AYANRU
1144 W PIONEER PKWY

Education_Management_II_LLC_Part2.txt

SUITE E
ARLINGTON, TX 76013

MARIE KETTY JUSSOME
1373 SW 106 AVE
PEMBROKE PINES, FL 33025

MARIE LOVETT TAYLOR
230 BROAD ST
GEORGETOWN, SC 29440

MARIE NEAL
2317 STOCKWOOD TRAIL
THOMPSONS STATION, TN 37179

MARIE PETERS
303-9147 SATURNA DRIVE
BURNABY, BC V3J7K1
CANADA

MARIE WEBER
3175 TOWER OAKS DR
ORANGE PARK, FL 32065

MARILYN BRUIN
605 SNELLING AVE S
208
SAINT PAUL, MN 55116

MARILYN CHARLES
25 MAIN ST
PO BOX 962
STOCKBRIDGE, MA 01262

MARILYN GLASER
PO BOX 1049
LEWISBERG, WV 24901

MARILYN LEE
2826 W 35TH ST #1F
BROOKLYN, NY 11224

MARILYN WILLIAMS
PO BOX 5901
GREENVILLE, MS 38704

MARIMOR INDUSTRIES INC
NICOLE SHICK
2450 ADA RD
LIMA, OH 45801

MARIN, SIBELYS
11009 SUNSWEPT PLACE
TAMPA, FL 33624

MARINE CORPS SCHOLARSHIP FOUND
909 N WASHINGTON STREET, SUIT
ALEXANDRIA, VA 22314

MARIO CARIN
5105 E SAHARA AVE
STE 134
LAS VEGAS, NV 89142

Education_Management_II_LLC_Part2.txt

MARIO QUINTANA
2339 S 50TH AVE
CICERO, IL 60804

MARION COUNTY CLERK
200 EAST WASHINGTON ST
GARNISHMENT DIVISION
INDIANAPOLIS, IN 46204

MARION COUNTY PUBLIC HEALTH
DEPT OF FOOD SAFETY
3840 N SHERMAN DR
LOWER LEVEL
INDIANAPOLIS, IN 46226

MARION COUNTY SMALL
CLAIMS COURT
PIKE TOWNSHIP DIVISION
5665 LAFAYETTE RD, SUITE B
INDIANAPOLIS, IN 46254

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206

MARION MENDOZA MD
7633 RIUA RIDGE STREET
LAS VEGAS, NV 89149

MARION PENN
18753 MITCHELL PLACE
DENVER, CO 80249

MARIOTT - IRVINE
18000 VON KARMAN AVENUE
IRVINE, CA 92612

MARIOTT INTERNATIONAL INC
DBA DENVER MARRIOTT CITY CENTE
1701 CALIFORNIA ST
DENVER, CO 80202

MARISSA BREWSTER
1281 LAWRENCE STATION RD
APT # 159
SUNNYVALE, CA 94089

MARISSA LOUIE
425 GOLDEN OAK DR
PORTOLA VALLEY, CA 94028

MARITES VELASQUEZ
2517 GLENDALE DRIVE
ROYAL PALM BEACH, FL 33411

MARITZA E SAMUEL
606 S MAIN ST
BELLE GLADE, FL 33430

MARIUSZ ADAM BALABAN
5100 SWEETWATER SPRINGS DRIVE
APT A

Education_Management_II_LLC_Part2.txt

FORT IRWIN, CA 92310

MARIUSZ KORCZAK
209-1082 SEYMOUR STREET
VANCOUVER, BC V6B1X9
CANADA

MARIZZA DELGADO
1124 SUMMERDALE DRIVE
SAN JOSE, CA 95132

MARJORIE ANN JOHNSON
105B WEST PARK AVE
VICTORIA, TX 77905

MARJORY WENTWORTH
1055 ROYALIST RD
MT PLEASEANT, SC 29464

MARK A KIRKORSKY
PO BOX 25287
TEMPE, AZ 85285

MARK A SUCKOW
15263 DURHAM WAY S
GRANGER, IN 46530

MARK ALAN SELLMAN
18 BIRCHWOOD CT
SAVANNAH, GA 31419

MARK ANDERSON
106 SOUTH MONROE STREET
TALLAHASSEE, FL 32301

MARK ANDREWS
301 WALLACE KNEELAND BLVD
STE 224-332
SHELTON, WA 98584

MARK ANDY INC
7561 SOLUTIONS CENTER
CHICAGO, IL 60677-7005

MARK ANDY INC
AMY SCHAUT
1801 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO 63005

MARK ANDY PRINT PRODUCTS
7561 SOLUTIONS CENTER
CHICAGO, IL 60677

MARK C ADAMS
3171 OAKDALE ROAD
HAPEVILLE, GA 30354

MARK DROFFNER
260 MILUS ST
PUNTA GORDA, FL 33950

MARK E SCHRAND
4837 RAEBORN LN

Education_Management_II_LLC_Part2.txt
CINCINNATI, OH 45223

MARK EVERETTE
PO 3562
MUNSTER, IN 46321

MARK FERGUSON
9009 N FM620
APT 2307
AUSTIN, TX 78726

MARK KLIMEK
3974 RIFE RD
CEDARVILLE, OH 45314

MARK KOHLHORST
DBA MARK`S ARK
6012 CO RD 35
AUBURN, IN 46706

MARK LEWIS
WARREN COUNTY SHERRIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

MARK MCEACHEN
6 MARQUETTE WAY
TRABUCO CANYON, CA 92679-3628

MARK ROBINSON
1400 NEELYS BEND RD
MADISON, TN 37115

MARK SHIPWAY
1003 EAST 11TH AVENUE
VANCOUVER, BC V5T 2G1
CANADA

MARK SPRADLEY
7 NORTH LANCASTER ROAD
SAVANNAH, GA 31410

MARK STAVITSKY
6232 NW 120TH DRIVE
CORAL SPRINGS, FL 33076

MARK STEVENS
601 E SAN ANTONIO
STE 102W
VICTORIA, TX 77901

MARK WIESNER
122 STANLEY CIRCLE DR
ESTES PARK, CO 80517

MARK WILLIAMS
12835 DROXFORD ROAD
WINDERMERE, FL 34786

MARK WINTER
7335 W HARWOOD AVE
MILWAUKEE, WI 53213

Education_Management_II_LLC_Part2.txt

```
MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY
PO BOX 397
SAUGERTIES, NY 12477

MARKERTEK VIDEO SUPPLY
DIVISION OF TOWER PRODUCTS INC
1 TOWER DRIVE - PO BOX 397
SAUGERTIES, NY 12477

MARKET DIRECT INC
PAUL HOLST
6454 W 91ST AVE
WESTMINSTER, CO 80031

MARKETING SOLUTIONS GROUP
26895 ALISO CREEK ROAD
SUITE B544
ALISO VIEJO, CA 92656-5301

MARKETING SUPPORT NETWORK
200 OLD POND ROAD, SUITE 101
BRIDGEVILLE, PA 15017

MARKETRESEARCH.COM INC
ACCTS REC
LISA RAKER
11200 ROCKVILLE PIKE
SUITE 504
ROCKVILLE, MD 20852

MARKIA JONES
7885 WINTERFIELD DR
YPSILANTI, MI 48197

MARKO FOR SENATE
PO BOX 821
MULKILTEO, WA 98275

MARKUS MEDIATION
DBA AGREEMENT.COM
550 WEST C STREET SUITE 700
SAN DIEGO, CA 92101

MARLA S SIMON
2551 IRVING ST APT A
DENVER, CO 80211

MARLEEN TRAY
6223 CREFT CIRCLE
INDIAN TRAIL, NC 28079

MARLEN MANZO
2031 E WHITING AVE APT # 5
FULLERTON, CA 92831

MARLENE RYAN
1820 BRIXHAM LANE
JOHNSBURG, IL 60051

MARLIX GALUE
6296 NW 186TH ST
```

Education_Management_II_LLC_Part2.txt
APT 110
MIAMI, FL 33015

MARNA LEWIS PRINCE
11579 SWANSON MILL WAY
GLEN ALLEN, VA 23059

MARNI REINHARDT
26581 LOMA VERDE
MISSION VIEJO, CA 62691

MARNIE KILLIP
6901 NE 8TH CT
ANKENY, IA 50023

MARNIE LONG
4161 14TH ST N
ST PETE, FL 33703

MARQUEE LAW GROUP APC
9100 WILSHIRE BLVD
SUITE 455 EAST TOWER
BEVERLY HILLS, CA 90212

MARQUETTA FLAUGHER
1621 SHERBROOK ROAD
CLEARWATER, FL 33764

MARRICELIS MORALES COLON
524 13TH STREET
SAINT CLOUD, FL 34769

MARRINER, CINDY L
4208 WINCHESTER AVE
ODESSA, TX 79762

MARRIOT SAN ANTONIO NW
3233 NW LOOP 410
SAN ANTONIO, TX 78213

MARRIOTT - COSTA MESA
500 ANTON BLVD
COSTA MESA, CA 92626

MARRIOTT - JACKSONVILLE
4670 SALISBURY ROAD
JACKSONVILLE, FL 32256

MARRIOTT BUSINESS SERVICES
1965 MARRIOTT DR
LOUISVILLE, TN 37777

MARRIOTT CINCINNATI AIRPORT
2395 PROGRESS DRIVE
HEBRON, KY 41048

MARRIOTT CINCINNATI NORTHEAST
9664 MASON MONTGOMERY ROAD
MASON, OH 45040

MARRIOTT CLAIM SERVICES
3130 S HARBOR BLVD
SUITE 550

Education_Management_II_LLC_Part2.txt
SANTA ANA, CA 92704

MARRIOTT CRYSTAL GATE
1700 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202

MARRIOTT EVERGREEN CONF. RESOR
4021 LAKEVIEW DRIVE
STONE MOUNTAIN, GA 30083

MARRIOTT INTERNATIONAL
PO BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT INTERNATIONAL
PO BOX 402745
ATLANTA, GA 30384-2745

MARRIOTT INTERNATIONAL
PO BOX 403003
ATLANTA, GA 30384-3003

MARRIOTT INTERNATIONAL
PO BOX 406899
ATLANTA, GA 30384-6899

MARRIOTT INTL ADMIN SERICES
10700 PEARTREE LANE
ST LOUIS, MO 63134

MARRIOTT LOS ANGELES DOWNTOWN
333 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90071

MARRIOTT MARQUIS
1535 BROADWAY AVE
NEW YORK, NY 10036

MARRIOTT NASHVILLE AIRPORT
600 MARRIOTT DRIVE
NASHVILLE, TN 37214

MARRIOTT NASHVILLE AT
VANDERBILT UNIVERSITY
2555 WEST END AVENUE
NASHVILLE, TN 37203

MARRIOTT PUERTO VALLARTA
AV PASEO DE LA MARINA NO. 5
MARINA VALARTA
PUERTO VALLARTA
JALISCO CP 48354
MEXICO

MARRIOTT RENAISSANCE HOTEL
5 AVENUE OF THE ARTS
PROVIDENCE, RI 02903

MARRIOTT SCHAUMBURG
50 N MARTINGALE RD
SCHAUMBURG, IL 60173

MARRIOTT WARDMAN PARK HOTEL

Education_Management_II_LLC_Part2.txt

2660 WOODLEY ROAD NW
WASHINGTON, DC 20008

MARRIOTT
1001 BRAODWAY
OAKLAND, CA 94607

MARRIOTT
110 9TH AVENUE, SE
CALGARY, AB T2G 5A6
CANADA

MARRIOTT
1633 N BAYSHORE DRIVE
MIAMI, FL 33132

MARRIOTT
2701 E NUTWOOD AVE
FULLERTON, CA 92831

MARRIOTT
3645 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

MARRIOTT
410 SHERBROOKE STREET WEST
MONTREAL, QC H3A 1B3
CANADA

MARRIOTT
ACCOUNTING DEPARTMENT
500 POST STREET
SAN FRANCISCO, CA 94102

MARRIOTT
HANAE ONO
4100 ADMIRALTY WAY
MARINA DEL REY, CA 90292

MARRIOTT
RESERVATIONS
700 WEST CONVENTION WAY
ANAHEIM, CA 92802

MARRIOTT-LAGUNA CLIFFS
25135 PARK LANTERN
DANA POINT, CA 92629

MARS ENVIROMENTAL, INC.
COLLEEN DONOVAN
22349 E LAPALMA AVE SUITE 104
YORBA LINDA, CA 92887

MARSHAI COOKS
1446 LANGLEY WAY
SUISUN CITY, CA 94585

MARSHALL COUNTY HUMANE SOCIETY
NANCU COX
PO BOX 22
11165 13TH RD
PLYMOUTH, TN 46563

Page 70

Education_Management_II_LLC_Part2.txt

MARSHALL VANDRUFF
26361 EVA STREET
LAGUNA HILLS, CA 92656

MARSHALL, BRUCE B
1 HERON`S NEST
SAVANNAH, GA 31410

MARSHALL, LEA M
15062 WEST ORCHARD LANE
HOMER GLEN, IL 60491

MARSTON TECHNICAL SERVICES
ACCOUNTS RECEIVABLE
11576 GOLDCOAST DR
CINCINNATI, OH 45249

MARTA JEAN ROTHSTEIN
5717 8TH AVE DRIVE W
BRADENTON, FL 34209

MARTA
ANNE HARRIS
2424 PIEDMONT RD, NE
ATLANTA, GA 30324-3330

MARTA
ANNE HARRIS
PO BOX 404218
ATLANTA, GA 30384-4218

MARTELL ELECTRIC LLC
JIM SNYDER
4601 CLEVELAND RD
SOUTH BEND, IN 46628

MARTELL ELECTRIC LLC
PO BOX 3965
SOUTH BEND, IN 46619

MARTESS MILLER
2616 MAY ST
APT 1
CINCINNATI, OH 45206

MARTH RODRIGUEZ MD PA
2015 OCEAN DRIVE
SUITE 11
BOYNTON BEACH, FL 33426

MARTHA BAIRD YASENCHOK
BAIRD YASENCHOK
2735 DUNCAN AVE
CHARLOTTE, NC 28205

MARTHA HICKS
96470 CHESTER ROAD
YULEE, FL 32097

MARTHA JANE PENA
3602 OLDE LANMARK DRIVE
LAND O LAKES, FL 34638

Education_Management_II_LLC_Part2.txt

MARTIN C LANGHOFER, DVM PC
DBA WESTERN VETERINARY CLINIC
MARTIN C LANGHOFER
25190 ST RD #2
SOUTH BEND, IN 46619

MARTIN HEALTH SYSTEM
CLINICAL EDUCATION - 432 SE OS
PO BOX 9010
STUART, FL 34995-9010

MARTIN LIBRARY ASSOCIATION
159 EAST MARKET STREET
ATTN: SUSAN DAVIDSON-LINTON
YORK, PA 17401

MARTIN MA
7306 NELSON AVENUE
BURNABY, BC V5J 4C4
CANADA

MARTIN NASH LLC
MARTIN NASH
351 PEACHTREE HILL AVE
SUITE 308
ATLANTA, GA 30305

MARTIN PREFERRED FOOD S, LP
PO BOX 4346 - DEPT 170
HOUSTON, TX 77210-4346

MARTIN PREFERRED FOODS LP
2011 SILVER ST
HOUSTON, TX 77007

MARTIN ROSE
105-1349 EAST 2ND AVENUE
VANCOUVER, BC V5N 1C4
CANADA

MARTIN WILLMITCH
2801 WEST BUSCH BLVD # 103
TAMPA, FL 33616

MARTIN, GREGORY RUSSELL
PO BOX 92284
NASHVILLE, TN 37209

MARTIN`S POTATO CHIP INC
ANNE HUNTER
PO BOX 28
5847 LINCOLN HIGHWAY W
THOMASVILLE, PA 17364

MARTINA DIKE
1203 QUAIL MEADOW DR
WYLIE, TX 75098

MARTINA DIKE
1203 QUIAL MEADOW DRIVE
WYLIE, TX 75098

MARTONIS, J DIANE

Education_Management_II_LLC_Part2.txt

923 ATWOOD STREET
LONGMONT, CO 80501

MARUCCI SPORTS LLC
JEFF SOUTHALL
5818 MCCANN DR
BATON ROUGE, LA 70809

MARVA AYLOUSH
4470 PARK NEWPORT
NEWPORT BEACH, CA 92660

MARVIN KAAKA
C/O KACEY KRENN, HARRIS & CO
14TH FL 5500 BURRARD ST
VANCOUVER, BC V6C 2B5
CANADA

MARXAM LLC
MARK SHERONY
732 CROWN INDUSTRIAL CT
STE O
CHESTERFIELD, MO 63005

MARY A TARGOSZ
6775 CARLYLE CROSSING
WEST BLOOFIELD, MI 48322

MARY ALLISON ADAMS
2261 ROACH ROAD
ROYSTON, GA 30662

MARY ANN DONAGHY
45 CITY GATE LANE
ANNAPOLIS, MD 21401

MARY BARBARITE
6927 NW 65 TERRACE
PARKLAND, FL 33067

MARY BELLO
280 PARK BLVD
CRYSTAL LAKE, IL 60012

MARY BENSON
1010 MINT SPRINGS RD
TERRY, MS 39170

MARY BETH HOOD
374 EDGEMONT AVE
SPARTANBURG, SC 29301

MARY BLATTMAN
3006 SHADY TRACE
CRESTWOOD, KY 40014

MARY BONI
8-1556 WEST 13TH AVE
VANCOUVER, BC V6J 2G4
CANADA

MARY C MCDOWELL
1529 UNION CHURCH RD

Education_Management_II_LLC_Part2.txt
LAWNDALE, NC 28090

MARY CAROLYN DOWNING
1205 LAWNDALE RD
SAVANNAH, GA 31406

MARY D SANFORD
4814 S GRAHAM STREET
SEATTLE, WA 98118

MARY D SCHWARTZ
9622 CYPRESSPINE ST
ORLANDO, FL 32827

MARY E MCCOURT
210 WILEY BOTTOM ROAD
SAVANNAH, GA 31411

MARY E WARDEN
111 BLUE BIRD CT
LITTLETON, NC 27850

MARY ELIZABETH BRIAND
1426 TALBOT AVENUE
JACKSONVILLE, FL 32205-7724

MARY GAYLE RUNDUS
6422 VANN ROAD
NEWBURGH, IN 47630

MARY GRAVES
1504 WITHMERE LANE
ATLANTA, GA 30338

MARY HENRY LIGHTFOOT
12015 TULIP GROVE DRIVE
BOWIE, MD 20715

MARY J DAVIS
12241 E 48TH AVENUE
DENVER, CO 80239

MARY JO BAIR
4115 EAST 6TH STREET
TUCSON, AZ 85711

MARY JO GREENWAY
291 JOHNSON GROVE
CHURCH RD
MIDVILLE, GA 30441

MARY JO KENNEDY
23825 376TH ST
LE CENTER, MN 56057

MARY JONES
528 DURHAM DR
BIRMINGHAM, AL 35209

MARY JOSEFYK
220 ANNA MARIA WAY NE
LAKE PLACID, FL 33852

Education_Management_II_LLC_Part2.txt

```
MARY JOSEPHINE LEWIS
2646 TIMACQUA DRIVE
HOLIDAY, FL 34691

MARY K COATS
1090 B MILO CIR UNIT B
LAFAYETTE, CO 80026

MARY K LESPIER
2713 CHANSLOR AVE
RICHMOND, CA 94804

MARY KATELYN HILLIARD
2 SHELLWORTH XING
SAVANNAH, GA 31411

MARY KENNY
1449 W BELLE PLAINE AVE 3W
CHICAGO, IL 60613

MARY LOFTIS
14507 LAWRENCE 1137
MOUNT VERNON, MO 65712

MARY LOU COPP
1075 SPACE PARK WAY #87
MOUNTAIN VIEW, CA 94043

MARY LYNN ZAREMBA
2836 ELECTRIC AVENUE
PORT HURON, PA 48060

MARY M SCHMIDT
6804 ASTAIR AVE NW
ALBUQUERQUE, NM 87120

MARY M WOLPER
MARY WOLPER
PO BOX 1367
PACIFICA, CA 94044

MARY MACHADO
PO BOX 933
SEMINOLE, OK 74868

MARY MARTIN
2610 NW EXPRESSWAY
SUITE B
OKLAHOMA CITY, OK 73112

MARY MULLINS
4827 S GRANBY ST
AURORA, CO 80015

MARY PAMELA JENNINGS
PO BOX 1004
FLORENCE, AL 35631

MARY S MANEIKIS
MARY MANEIKIS
3815 SOUNDER
ARLINGTON, TX 76001
```

Education_Management_II_LLC_Part2.txt

MARY SCHRECK
11487 N 2110 RD
FOSS, OK 73647

MARY UGOCHI SMITH
5606 SUNBURY LOOP
EVANS, GA 30809

MARY V BRADY
109 N EDGEWOOD DR
STATESBORO, GA 30458

MARY YEUNG
1906 26TH AVE
NW
NEW BRIGHTON, MN 55112

MARYAM BORNAEI
7632 WILLIAM MOYERS AVE NE
ALBUQUERQUE, NM 87122

MARYBETH DINGES
4000 OSAGE RIDGE
HOUSE SPRINGS, MO 63051

MARYELLEN O`SHAUGHNESSY
CLERK OF COURTS
OFFICE OF FISCAL SERVICES
373 S HIGH STREET 23RD FLOOR
COLUMBUS, OH 43215

MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD 21297-1396

MARYLAND HIGHER EDUCATION COMM
SUE A BLANSHAN
6 NORTH LIBERTY STREET
10TH FLOOR
BALTIMORE, MD 21201

MARYWOOD UNIVERSITY
CASHIER`S OFFICE
ELAINE ORECHOVSKY
2300 ADAMS AVENUE
SCRANTON, PA 18509

MASFAP
1709 MISSOURI BLVD
STE C BOX #308
JEFFERSON CITY, MO 65109

MASHBURN,CRYSTAL L
2610 BUFFALO ST
MICHIGAN CITY, IN 46360

MASON SEWING MACHINE CO LTD
MARC RICHARD
106-310 EAST KENT AVE S
VANCOUVER, BC V5X 4N6
CANADA

MASSACHUSETTS BOARD OF HIGHER EDUCATION

Education_Management_II_LLC_Part2.txt
ONE ASHBURTON PL.
ROOM # 1401
BOSTON, MA 02108

MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON, MA 02205-5140

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7049
BOSTON, MA 02204-7049

MASSACHUSETTS DEPT. OF REVENUE
PO BOX 7057
BOSTON, MA 02204

MASSACHUSETTS FINANCIAL SERVICES COMPANY
111 HUNTINGOTN AVENUE
BOSTON, MA 02199-7618

MASSACHUSSETTS DEPT OF HIGHER EDUCATION
454 BROADWAY SUITE 200
REVERE, MA 02151

MASSAGE HEIGHTS
TOM DUSTERHOLFT
4800 W 135TH ST
STE 270
LEAWOOD, KS 66224

MASTECH INC
DENISE GWYNN
1305 CHERRINGTON PKWY
BLDG 210 STE 400
MOON TOWNSHIP, PA 15108

MASTECH INC
PO BOX 642915
PITTSBURGH, PA 15264-2915

MASTER ELECTRIC COMPANY INC
8555 123RD STREET
SAVAGE, MN 55378

MASTER KLEAN JANITORIAL
LARRY ATHERTON
PO BOX 22044
DENVER, CO 80222

MASTER MEDICAL EQUIPMENT
56 NORTH CONALCO
JACKSON, TN 38301

MASTER TECHNOLOGY GROUP
7550 MARKETPLACE DR
EDEN PRAIRIE, MN 55344

MASTER TECHNOLOGY GROUP
7640 GOLDEN TRIANGLE DRIVE
EDEN PRAIRE, MN 55344

MASTER TECHNOLOGY GROUP

Education_Management_II_LLC_Part2.txt

8555 123RD STREET W
SAVAGE, MN 55378

MASTERMARK PRODUCTIONS
1730 N STREET
FRESNA, CA 93721

MASTERMIND INVOLVEMENT
MARKETING
LYDIA SCRUGGS
1450 WEST PEACHTREE ST NW
ATLANTA, GA 30309

MASTERSTUDIES AS
ROLFSBUKTVEIEN 4D
FORNEBU 1364
NORWAY

MASTRO GOURMET QUALITY ICE
835 HERRON AVENUE
PITTSBURGH, PA 15219

MATADOR DISTRIBUTING LLC
KRISTEN MAUCERI
5300 EAST WEST PARK DR SW
ATLANTA, GA 30336

MATADOR DISTRIBUTING LLC
PO BOX 301754
DALLAS, TX 75303-1754

MATAESE L SAMUELU
PO BOX 3620
PAGO PAGO, AS 96799

MATERIAL CONNEXION, INC
3651 NW 8TH AVENUE STE 200
BOCA RATON, FL 33431

MATERIAL CONNEXION, INC.
1271 AVENUE OF THE AMERICAS
17TH FL
NEW YORK, NY 10020

MATERIAL CONNEXION, INC.
4 COLUMBUS CIRCLE
NEW YORK, NY 10019-1100

MATERIAL CONNEXION, INC.
60 MADISON AVENUE
2ND FLOOR
NEW YORK, NY 10010

MATHESON TRI GAS INC
DEPT LA 23793
FABIOLA ISARIO
PASADENA, CA 91185-3793

MATHESON TRI GAS INC
FABRIOLA ISARIO
1530 GRAND AVE
SAN MARCOS, CA 92078

Education_Management_II_LLC_Part2.txt

```
MATHESON TRI GAS INC
PERRY LEWIS
3030 NW 29TH AVE
PORTLAND, OR 97210


MATHEW BAUERLE
1322 SW 33RD TERR
CAPE CORAL, FL 33914


MATHEW MATISAK
8681 AC SKINNER PARKWAY #632
JACKSONVILLE, FL 32256


MATHIAS LOCK & KEY
BENNY BENIOT
1123 DELAWARE STREET
DENVER, CO 80204


MATILDA NAPUTI RIVERA
PO BOX 27568
BARRIGADA, GU 96921


MATRA CONSTRUCTION INC
ARFAN KHAN
3909 CHARLES ST
BURNABY, BC V5C 3K7
CANADA


MATRIX RESOURCES, INC.
CORNELL MCLAURIN
115 PERIMETER CENTER NE
SUITE 250
ATLANTA, GA 30346


MATRIX RESOURCES, INC.
PO BOX 101177
ATLANTA, GA 30392


MATRIX TELECOM INC
PO BOX 660780
DALLAS, TX 75266


MATRIX TELECOM, INC.
KAREN HARRIS
P O BOX 742501
CINCINNATI, OH 45274-2501


MATRIX VIDEO COMMUNICATIONS CO
103-1626 115TH AVE
CALGARY, AB T3K 5Y8
CANADA


MATT DABABNEH FOR ASSEMBLY
777 SOUTH FIGUEROA ST
STE 4050
LOS ANGELES, CA 90017


MATT DHILLON
ADDRESS UNAVAILABLE AT TIME OF FILING
TAX LEVY SEE JEMMA
ANAHEIM, CA 92812


MATT KRUYSMAN
```

Education_Management_II_LLC_Part2.txt

315 COMPASS CT
MANAHAWKIN, NJ 08050

MATTHEW & GEORGE
500 S GRAND AVE
SUITE 1490
LOS ANGELES, CA 90071

MATTHEW BENDER $ CO INC
28544 NETWORK PLACE
CHICAGO, IL 60673-1285

MATTHEW DAVID LOCKYER
24-1915 WEST BROADWAY
VANCOUVER, BC V6J 1Z3
CANADA

MATTHEW DEAN
25 W ALTGELD AVE
GLENDALE HEIGHTS, IL 60139

MATTHEW F DELANEY
3410 VALLEY RANCH DR
LUTZ, FL 33548

MATTHEW HILL
10711 ROSE AVE #115
LOS ANGELES, CA 90034

MATTHEW JAMES STEFFEN
2082 SHALIMAR DR
SALINA, KS 67401

MATTHEW KAHN
36 BRUSH HILL ROAD
NEWTON, MA 02461

MATTHEW KEATON
135 COMMONWEALTH DRIVE
SUITE 100
GREENVILLE, SC 29615

MATTHEW LEACH
344 S CLARKSON ST
DENVER, CO 80209

MATTHEW LEACH
DBA WYNN PRESS
344 S CLARKSON
DENVER, CO 80209

MATTHEW M GAWITH
2350 MONTCLAIR
SALINA, KS 67401

MATTHEW MONTGOMERY
1289 BETHLEHEM CHURCH ROAD
RUSSELLVILLE, AL 35654

MATTHEW MURRIL RALSTEN III
100 SUFFOLK PLACE
FAYETTEVILLE, GA 30215

Education_Management_II_LLC_Part2.txt

MATTHEW MYERS
9335 E WHITEWIG DR
SCOTTSDALE, AZ 85262

MATTHEW PARK
4763 BRIGHTON AVE
SAN DIEGO, CA 92107

MATTHEW ROMBERG
1499 OLS SETTLERS BLVD
SUITE B
TX 78664

MATTHEW RYAN MARTIN
107 HOOK AVENUE
WESTCOLUMBIA, SC 29169

MATTHEW S FARLOW
MATTHEW FARLOW
905 CEDAR RIDGE CT
MAHOMET, IL 61853

MATTHEW SCHEFFLER
8410 5TH AVE 2ND FLOOR
BROOKLYN, NY 11209

MATTHEW WARD
2072 30TH AVE NE
ISSAQUAH, WA 98029

MATTHEWS INTERNAL MEDICINE
TINA ENGLISH
101 W MATTHEW ST
SUITE 200
MATTHEWS, NC 28105

MAUI BEACH HOTEL
170 KAAHUMANU AVE
KAHULUI, HI 96732

MAUI ELECTRIC CO., LTD
210 WEST KAMEHAMEHA AVE
KAHULUI, HI 96732

MAUI VARIETIES INVESTMENTS INC
275 W KAAHUMANU AVE
KAHULUI, HI 96732

MAUI VARIETIES INVESTMENTS INC
PAUL MIZOGUCHI
2810 PAA STREET
BLDG A
HONOLULU, HI 96819

MAUMEE MUNICIPAL COURT
400 CONANT ST
MAUMEE, OH 43537

MAURA C EATON
5332 TAMWORTH PI
VIRGINIA BEACH, VA 23455

MAUREEN ANN GRODZKI

Education_Management_II_LLC_Part2.txt

4019 FOLSOM ST
SAN FRANCISCO, CA 94110

MAUREEN M NIXON
520 MAYFAIR COURT
VIRGINIA BEACH, VA 23452

MAUREEN WHELIHAN MDPA
13833 WELLINGTON TRACE
E4 PMB217
WELLINGTON, FL 33414

MAURICIO RAMIREZ
CALLE 12 # 257 X 5 Y 7
VISTA ALEGRE NORTE
MERIDA, YU 97134
MEXICO

MAURO D ROSSI
420 S SAN PEDRO #522
LOS ANGELES, CA 90013

MAVIA F LEE
870 CLIFTON SPRINGS CLOSE DR
ATLANTA, GA 30349

MAX DOUGLAS RAY
9476 MISTY GROVE COVE
CORDOVA, TN 38016

MAX E FUENTES FUHRMANN
3625 EAST THOUSAND OAKS BLVD
SUITE 119
THOUSAND OAKS, CA 91362

MAXAIR MECHANICAL, INC.
814 LIVINGSTON CT
MARIETTA, GA 30067

MAXIM HEALTH SYSTEMS
12915 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAXIM HEALTH SYSTEMS
ERIN JESTER
7227 LEE DEFOREST DR
COLUMBIA, MD 21046

MAXIM STAFFING SOLUTIONS
12558 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MAXIM STAFFING SOLUTIONS
CHRISTOPHER P DEFRONZA
7227 LEE DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM STAFFING SOLUTIONS
SEJAL MENDPARA
16200 COLLECTION CENTER DRIVE
LOCK BOX 12558
CHICAGO, IL 60693-0162

Education_Management_II_LLC_Part2.txt

MAXIMO HERNANDEZ
194 UVALDE ROAD
HOUSTON, TX 77015

MAXIMUM PERFORMANCE CONSULTING
657 E OLD ENGLISH RD
DRAPER, UT 84020

MAXIMUM TALENT AGENCY
6000 E EVANS AVE
STE 1-341
DENVER, CO 80222

MAXIMUS CANADA EMPLOYMENT SVCS
PO BOX 5158
STATION B
VICTORIA, BC V8R 6N4
CANADA

MAXSON & ASSOCIATES INC
DONNA NICHOLS
11009 DOWNS ROAD
PINEVILLE, NC 28134

MAXSON & ASSOCIATES INC
PO BOX 240257
CHARLOTTE, NC 28224

MAXWELL & MORGAN PC
4854 E BASELINE RD
STE 104
MESA, AZ 85206

MAXWELL DAVID BOUTON
1539 FALDA DEL CERRO COURT
EL CAJON, CA 92019
CANADA

MAXWELL MEDALS & AWARDS
JAMIE HELM
1296 BUSINESS PARK DR
TRAVERSE CITY, MI 49686

MAXXUM 360
1400 RUE DU FORT
SUITE 9000
MONTREAL, QC H3H 2T1
CANADA

MAY HOSIERY PARTNERSHIP LLC
NATHAN HYSMITH
427 CHESTNUT ST
STE 101
NASHVILLE, TN 37203

MAYA SMITH-GONZALEZ
3452 16TH STREET APT 102
SAN FANCISCO, CA 94114

MAYDAY LOCK & KEY
DAN MAY
PO BOX 851144
RICHARDSON, TX 75085

Education_Management_II_LLC_Part2.txt

MAYDREAM INC
HARLENE JOSEPH
6 WEST 18TH ST
8TH FLOOR
NEW YORK, NY 10011

MAYER, SONJA M
324 BROMPTON RD S
GARDEN CITY S, NY 11530

MAYERIK ILLUSTRATION LLC
4509 TAMBRE BND
AUSTIN, TX 78738

MAYME CLAYTON
ASST DIR OF FINANCIAL AID
TRANSYLVANIA UNIVERSITY
300 N BROADWAY
LEXINGTON, KY 40508

MAYPORT C & C FISHERIES INC
36 W 6TH ST
ATLANTIC BEACH, FL 32233

MAYYADAH AL-ANI
118 9626 148 STREET
SURREY, BC V3R0W2
CANADA

MAZEN DAHAN
1420 3RD ST SE
SUITE 200
PUYALLUP, WA 98372

MAZZONI, JOHN
618 CIDERBERRY DRIVE
WEXFORD, PA  15090

MBJ DOWNTOWN INC
199 CHAMBERS ST
NEW YORK, NY 10007

MBS DIRECT, LLC
BRANDON STARNES
2711 W ASH STREET
COLUMBIA, MO 65205

MBS DIRECT, LLC
PO BOX 617
COLUMBIA, MO 65205-0617

MBS TEXTBOOK EXCHANGE, INC.
2711 WEST ASH ST
COLUMBIA, MD 65203

MBS TEXTBOOK EXCHANGE, INC.
PO BOX 637
COLUMBIA, MO 65205

MC CONVENTIONS & BANQUETS
2950 W GOLF RD
ROLLING MEADOWS, IL 60008

Education_Management_II_LLC_Part2.txt

MCALLISTER SOFTWARE SYSTEMS
CHELCI ROBINSON
DEPT CH 14391
ATTN ACCOUNTS RECEIVABLE
PALATINE, IL 60055-4391

MCCA
1670 S ROBERT STREET #180
W ST PAUL, MN 55118

MCCANN, THOMAS J
1119 BARCLAY ST
SAINT PAUL, MN 55106

MCCARTHY INC
3100 OGEECHEE ROAD
SAVANNAH, GA 31405

MCCARTHY, INC
PO BOX 22488
SAVANNAH, GA 31403

MCCOY PAPER COMPANY
1180 TREND
CARROLLTON, TX 75006

MCCREADIE GROUP
KIM ZURAWSKI
283 S ZEEB ROAD
SUITE M
ANN ARBOR, MI 48103

MCCULLOUGH-HYDE
MEMORIAL HOSPITAL
JULIE WAGNER
110 NORTH POPLAR STREET
OXFORD, OH 45056

MCDONALD HOPKINS LLC
ELIZABETH SHIELS
600 SUPERIOR AVE EAST
SUITE 2100
CLEVELAND, OH 44114

MCDONALD, BRENDA S
443 FREEPORT RD
CREIGHTON, PA 15030

MCDOWELL COUNTY TAX COLLECTOR
60 EAST COURT STREET
MARION, NC 28752

MCDS VENTURES, LLC.
DBA 360 SERVICES
1040 E NEW YORK ST
INDIANAPOLIS, IN 46202

MCEACHEN, MARK A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

MCFARLAND LOCK AND KEY

Education_Management_II_LLC_Part2.txt

BRUCE MCFARLAND
717 LAUREL RD
LEXINGTON, SC 29073

MCGAVREN GUILD MALLS LLC
BILLY MCENTEE
1675 PALM BEACH LAKES BLVD #1000
ATTN: BILLY MCENTEE
WEST PALM BEACH, FL 33401

MCGERVEY ELECTRIC INC
CHUCK MCGERVEY
3571 VALLEY DR
PITTSBURGH, PA 15234

MCGLADREY LLP
ELIZABETH CRONAN
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0051

MCGLINCHEY STAFFORD, LLC
DEPT 5200
PO BOX 2153
BIRMINGHAM, AL 35287-5200

MCGLINCHEY STAFFORD, LLC
JUDY DEPLANTIS
PO BOX 60643
NEW ORLEANS, LA 70160-0643

MCGRAW HILL EDUCATION
860 TAYLOR STATION ROAD
BLACKLICK, OH 43004

MCGRAW-HILL COMPANIES
PO BOX 7247-7020
PHILADELPHIA, PA 19170-7020

MCGRAW-HILL EDUCATION INC
2 PENN PLAZA
NEW YORK, NY 10121

MCGRAW-HILL RYERSON LTD
300 WATER STREET
WHITBY, ON L1N 9B8
CANADA

MCGRAW-HILL RYERSON LTD
PO BOX 635
STATION MAIN
WHITBY, ON L1N 9Z9
CANADA

MCHENRY COUNTY COLLEGE
8900 US HWY 14
CRYSTAL LAKE, IL 60012

MCILROY & ASSOCIATES
ANDREW MCILROY
104-1915 HARO ST
VANCOUVER, BC V6G 1H9
CANADA

MCKEEVER, GREG C
1 KERTREL LANE
SAVANNAH, GA 31411

MCKENNA, TIMOTHY E
208 SOUTH STREET
MEDFIELD, MA 02052

MCKENNEY`S INC
BUCKY CLANTON
1056 MORELAND INDUSTRIAL BLVD
ATLANTA, GA 30316

MCKENNEYS INC
PO BOX 406340
ATLANTA, GA 30384-6340

MCKESSON GENERAL MEDICAL
PO BOX 933027
ATLANTA, GA 31193-3027

MCKESSON MEDICAL CORP
PO BOX 740215
CINCINNATI, OH 45274-0215

MCKESSON MEDICAL SURGICAL INC
PO BOX 933027
ATLANTA, GA 31193-3027

MCKESSON MEDICAL SURGICAL
PO BOX 933027
ATLANTA, GA 31193-3027

MCKESSON MEDICAL
9954 MARYLAND DRIVE
SUITE 4000
RICHMOND, VA 23233

MCKESSON MEDICAL-SURGICAL INC
DEBBIE BRACK
8741 LANDMARK RD
RICHMOND, VA 23228

MCKESSON MEDICAL-SURGICAL INC
PO BOX 634404
CINCINNATI, OH 45263-4404

MCKINNEY TEACHING
DBA ATHENA WOMENS INSTITUTE
FOR PELVIC HEALTH
151 FRIES MILL RD
STE 301
TURNERSVILLE, NJ 08012

MCKINSEY & CO INC US
GEORGIA-PACIFIC CENTER
THOMAS BARKIN
133 PEACHTREE ST
STE 4600
ATLANTA, GA 30303

MCLAIN & MCLAIN ENTERPRISES
DBA MCLAIN PLUMBING & MECHANIC

Education_Management_II_LLC_Part2.txt

KRISTA MCLAIN OR SANDRA MCLAIN
2403 EAST 4TH AVENUE
TAMPA, FL 33605

MCLAUGHLIN COFFEE COMPANY
SANDRA
6355 HOLLIS STREET
EMERYVILLE, CA 94608

MCLEOD REGIONALMEDICAL CENTER
DONNA COLLINS
555 EAST CHEVES STREET
FLORENCE, SC 29506

MCLIFF COFFEE & VENDING
1820 HIGH PRAIRIE RD
GRAND PRARIE RD, TX 75050

MCLIFF COFFEE & VENDING
KEN LYON
204 W POWELL LN
BLDG 4
AUSTIN, TX 78753

MCLOGAN SUPPLY COMPANY, INC.
21051 SUPERIOR STREET
CHATSWORTH, CA 91311

MCLOGAN SUPPLY COMPANY, INC.
7879-B ARMOUR ST
SAN DIEGO, CA 92111

MCLOGAN SUPPLY COMPANY, INC.
JOAQUIN
345 16TH STREET
SAN DIEGO, CA 92101

MCM ELECTRONICS INC
PO BOX 713564
CINCINNATI, OH 45271-3564

MCM ELECTRONICS INC
SHARON FAIRCLOTH
650 CONGRESS PARK DRIVE
CENTERVILLE, OH 45459-4072

MCMASTER-CARR SUPPLY CO
AUCS: ATTN: HEATHER HERMAN
205 N MICHIGAN AVE STE 1300
CHICAGO, IL 60601

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 6680-7690

MCNEELY PEST CONTROL
2306 W MEADOWVIEW RD
STE 101
GREENSBORO, NC 27407

MCNEELY PEST CONTROL
MARGO LAFEVER
PO BOX 11318

Education_Management_II_LLC_Part2.txt
WINSTON SALEM, NC 27116-1318

MCNEIL PRINTING
JENNY MAXFIELD
1189 S 1480 W
OREM, UT 84058

MCNEILL NAKAMOTO RECRUITMENT GROUP
STE 407-860 HOMER ST
VANCOUVER, BC V6B 2W5
CANADA

MCNEILL SIGNS, INC.
555 SOUTH DIXIE HIGHWAY EAST
POMPANO BEACH, FL 33060-6985

MCQUIRE WOODS LLP
TOWER TWO-SIXTY
260 FORBES AVE # 1800
PITTSBURGH, PA 15222

MCRAE BERTSCHI LLC
CRAIG BERTSCHI
5515 STAPLETON DRIVE
DUNWOODY, GA 30338

MCRAE, CHRISTOPHER S
10205 EAST SABLE AVE
MESA, AZ 85212

MCRARY-ROST CLINIC
1351 W MAIN ST
LAKE CITY, IA 51449

MCV PHYSICIANS
C/O CITY OF RICHMOND
CIV DIV
400 N NINTH ST RM 203
RICHMOND, VA 23219

MDM SEPTIC SERVICES INC
DAVID THIEUTE
1400 CAMPBELLS LANDING RD
VIRGINIA BEACH, VA 23457

MDR
6 ARMSTRONG RD
SHELTON, CT 06484

MDR
PO BOX 75174
CHICAGO, IL 60675-5174

MEADOR STAFFING SERVICES OF AUSTIN INC
JANET YOUNG
7320 N MOPAC
SUITE 400
AUSTIN, TX 78731

MEADOR STAFFING SERVICES
OF AUSTIN INC
PO BOX 2001
PASADENA, TX 77501

Education_Management_II_LLC_Part2.txt

MEADOW CIRCLE PROPERTIES, LLC
DAVID R NACHMAN, ESQ
10990 QUIVIRA RD, SUITE 200
OVERLAND PARK, KS 66210

MEC SOFT CORPORATION
18019 SKY PARK CIRCLE
SUITE K,L
IRVINE, CA 92614

MECHAM AND ASSOCIATES
7830 N 23RD AVE
PHOENIX, AZ 85021-6875

MECHANICAL SERVANTS INC
PO BOX 714203
CINCINNATTI, OH 45271-4203

MECHANICAL SERVANTS, INC.
2755 W THOMAS ST
MELROSE PAKR, IL 60160

MECHANICAL TECHNICAL SERVICES
DBA MTECH
1720 ROYSTON LANE
ROUND ROCK, TX 78664

MECKLENBURG CNTY TAX COLLECTOR
PO BOX 32247
CHARLOTTE, NC 28232-2247

MECKLENBURG CNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE, NC 28272-1063

MECKLENBURG COUNTY COUNCIL
BOY SCOUTS OF AMERICA
BRIAN SWEENEY
1410 E 7TH STREET
CHARLOTTE, NC 28204

MECKLENBURG CTY TAX COLLECTOR
PO BOX 32728
CHARLOTTE, NC 28232

MECO
PO BOX 1670
HONOLULU, HI 98606-1670

MEDCAH INC
PO BOX 1187
KAILU, HI 96734

MEDCOM TRAINEX
6060 PHYLLIS DRIVE
CYPRESS, CA 90630

MEDCOM TRAINEX
FILE 55486
CATHY DOUGHTY
LOS ANGELES, CA 90074-6001

Education_Management_II_LLC_Part2.txt

MEDCOM TRAINEX
PO BOX 6003
CYPRESS, CA 90630

MEDIA CONSULTING SERVICES
9- 1728 YEW ST.
KEVAN O BRIEN
VANCOUVER, BC V6K 3E9
CANADA

MEDIA EX.NET
PO BOX 699
OJAI, CA 93024

MEDIA GENERAL OPERATIONS INC
DBA RICHMOND TIMES DISPATCH
PO BOX 27775
RICHMOND, VA 23261-7775

MEDIASPIKE INC
DAN DELGAUDIO
29 HARVARD STREET
4TH FLOOR
BROOKLINE, MA 02445

MEDICAL ACCESSORIES RESEARCH
ANTHONY PAIGE
219 N CHURCH ST
ZEELAND, MI 49464

MEDICAL ARTS FAMILY PRACTICE P
MELINDA HINMAN
413 OWEN DRIVE
SUITE201
FAYETTEVILLE, NC 28304

MEDICAL ARTS PRESS CORP
P O BOX 37647
PHILADELPHIA, PA 19101-0647

MEDICAL ARTS PRESS CORP
PO BOX 102412
ATTN: QUILL TAX DEPARTMENT
COLUMBIA, SC 29224

MEDICAL ASSISTING EDUCATION
REVIEW BOARD (MAERB)
JUDY JORDAHL
20 NORTH WACKER DR
SUITE 1575
CHICAGO, IL 60606

MEDICAL ASSOC OF BREVARD
DBA IRELAND FAMILY PRACTICE
BRENDA MARSHALL
1380 SOUTH PATRICK DR
SATELLITE BEACH, FL 32937

MEDICAL ASSOCIATES OF THE SHOALS PC
TERESA HOLLAND
1120 S JACKSON HIGHWAY
SUITE 300
SHEFFIELS, AL 35660

Education_Management_II_LLC_Part2.txt

MEDICAL CENTER LLP
MARGIE WARNOCK
908 HILLCREST PKWY
DUBLIN, GA 31021

MEDICAL CLINIC OF ARIZONA LLC
6026 N 27TH AVE
SUITE B
PHOENIX, AZ 86017

MEDICAL EQUIPMENT SOURCE LLC
BONNIE LOCKE
364 MARS-VALENCIA ROAD
MARS, PA 26046

MEDICAL GROUP OF CENTRAL GA
205 SUNFLOWER DR
BONAIRE, GA 31005

MEDICAL GROUP OF CENTRAL
GEORGIA
LUBNA KHAN
PO BOX 8588
WARNER ROBINS, GA 31095

MEDICAL LAUNDRY SERVICE
BILL ELLIOTT
3001 CHERRY
KANSAS CITY, MO 64108

MEDICAL REHAB CLINIC OF BROWAR
CHARLES RICHARD
1528 NE 4TH AVE
FORT LAUDERDALE, FL 33304

MEDICAL SHIPMENT LLC
3750 INDUSTRIAL AVE
STE B
ROLLING MEADOWS, IL 60008

MEDICAL SHIPMENT LLC
70 LIVELY BLVD
ELK GROVE VILLAGE, IL 60007

MEDICAL SOLUTIONS INC
PO BOX 102332
ATLANTA, GA 30368-2332

MEDICAL SOLUTIONS, INC
10401 93RD AVE N STE 100
MAPLE GROVE, MN 55369

MEDINA FOR ASSEMBLY 2016
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

MEDISTAR RIVER OAKS MEDICAL
4126 SW FREEWAY STE 925
HOUSTON, TX 77027

MEDISTAR RIVER OAKS MEDICAL

Education_Management_II_LLC_Part2.txt

DEIDRA MCKEE
7670 WOODWAY DR STE 160
HOUSTON, TX 77063

MEDISTAR TWELVE OAKS PARTNERS
1455 WEST LOOP SOUTH #700
HOUSTON TX 77027

MEDISTAR TWELVE OAKS PARTNERS
C/O STREAM REALTY PARTNERS
19219 KATY FREEWAY SUITE 125
HOUSTON, TX 77094

MEDISTAR TWELVE OAKS PARTNERS
DBA MEDISTAR TWELVE OAKS
WELSEY SANTIAGO
4126 SOUTHWEST FREEWAY
STE 730
HOUSTON, TX 77027

MEDIX STAFFING SOLUTIONS INC
7839 SOLUTION CENTER
CHICAGO, IL 60677-7008

MEDIX STAFFING SOLUTIONS INC
DEPT CH 16548
PALATINE, IL 60055-6548

MEDIX STAFFING SOLUTIONS INC
MIKE CERETTO
477 E BUTTERFIELD ROAD
SUITE 400
LOMBARD, IL 60148

MEDIX URGENT CARE CENTER
YVETTE FLETCHER
2331 NORTH STATE ROAD 7 #102
LAUDERHILL, FL 33313

MEDLINE INDUSTRIES, INC.
BOX 382075
PITTSBURGH, PA 15251-8075

MEDLINE INDUSTRIES, INC.
ONE MEDLINE PLACE
CARRI
MUNDELEIN, IL 60060

MEDSTAR PRIMARY CARE CLINIC
JAY
14629 BEECHNUT ST
HOUSTON, TX 77083

MEDU
CATE HANCOCK
2 BUCK RD
BOX 5
HANOVER, NH 03755

MEGA PIXELS DIGITAL
MURRAY ELLIOTT
11856 NIWOT ROAD
LONGMONT, CO 80504

Education_Management_II_LLC_Part2.txt

MEGAN CONTINI
128 SW HOLLY GLEN
LAKE CITY, FL 32024

MEGAN JANSON
3026 SW 140 AVE
MIRAMAR, FL 33027

MEGAN K DICKINSON
125 TOWNSEND ST
PO BOX 723
ZAVALLA, TX 75980

MEGAN MCNICHOLS
15 BRASSELER BLVD
APT B23
SAVANNAH, GA 31419

MEGAN MOYLES
11023 LOUSON PL
RALEIGH, NC 27614

MEGAN OLSON
781 YALE DRIVE
MANSFIELD, OH 49907

MEGAN PETERSON
374 SOUTH ATLANTIC AVE
APT # 4
PITTSBURGH, PA 15224

MEGAPATH INC
DEPARTMENT 33408
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

MEGAPATH INC.
DEPARTMENT 0324
PO BOX 120324
DALLAS, TX 75312-0324

MEGHAN DEVLIN LLC
MEGAN Z DEVLIN
4322 YORK AVE S
MINNEAPOLIS, MN 55410

MEGHAN LITTLE
126 WILDFLOWER CIRCLE
WESTFIELD, MA 01085

MEGHAN RISE
2024 NEPTUNE DRIVE
N CHESTERFIELD, VA 23235

MEGUMI MAGUCHI
9100 BALDRIDGE DR 1216
PENSACOLA, FL 32514

MEIZHU CHEN
2931 E 43RD AVENUE
VANCOUVER, BC V5R 2Z4
CANADA

Education_Management_II_LLC_Part2.txt

MELANIE ANN PITTS
1112 ARAILIA DRIVE
FAYETTEVILLE, NC 28314

MELANIE BRAVAY
189 NATIONAL AVE #804
VANCOUVER, BC V6A 4L8
CANADA

MELANIE BRENNEMAN
7889 BEECHTREE LANE
WEST DE MOINES, IA 50266

MELANIE DUNN
1126 HIGHWAY 1
COLDWATER, KS 67029

MELANIE JANAK
5756 FM 622
GOLIAD, TX 77963

MELANIE KIMMERY
1115 W SUNRISE MTN DR
WASILLA, AK 99654

MELANIE MALONE
6162 HWY 77
RUSSELLVILLE, AL 35654

MELANIE MORRISON
110 BOLD BIDDER COURT
GEORGETOWN, KY 40324

MELANIE OUTLAW
160 HILLHOUSE LANE
WILLACOOCHEE, GA 31650

MELANIE SMITH FINOCCHIARO
408 EAST 53RD ST
SAVANNAH, GA 31405

MELANIE SUE YOUNG
6856 GA HWY 121 NE
SURRENCY, GA 31563

MELANIE VASQUEZ
DBA SALON TRANQUILITY AND SPA
MELROSE VASQUEZ
1007 CALIMESA BLVD
STE G
CALIMESA, CA 92320

MELAUREE SHAW
PO BOX 8072
CALABASAS, CA 91372-8072

MEL-BAY HEALTH CARE INC
NICOLE VARGAS
PO BOX 560010
ROCKLEDGE, FL 32956

MELIA MCCUBBIN

Education_Management_II_LLC_Part2.txt
2375 UNIVERSITY AVE W
STE 160
ST PAUL, MN 55114

MELINDA GIBSON
350 WEST GAMBLE STREET
GREENVILLE, AL 36037

MELINDA H FRYE
10508 VICTORY LN NE
SEATTLE, WA 98125

MELINDA OSBURN
696 JENTRY RD
INEZ, TX 77968

MELINDA ROGERS
5570 SW 39TH ST
OCALA, FL 34474

MELINDA STRICKLAND
7810 BLACKSTONE RIVER DR E
JACKSONVILLE, FL 32256

MELINDA WHITE
149 TURTLE PARK DR
SHERWOOD, MI 49089

MELINK CORPORATION
KAREN VOSS
5140 RIVER VALLEY ROAD
MILFORD, OH 45150

MELINK CORPORATION
PO BOX 714424
CINCINNATI, OH 45271-4424

MELISA ARREGUIN
1415 S CONYER
VISALIA, CA 93277

MELISIA MARTIN
1589 CR 3807
BULLARD, TX 75757

MELISSA B WHITAKER
679 CASTLE OAK DRIVE
RICHMOND HILL, GA 31324

MELISSA BEAUCHAMP
14007 PARLEY LN
FISHERS, IN 69736

MELISSA BEST
501 S GLENWOOD AVE
LUVERNE, AL 36049

MELISSA CARLSON
13759 PEEL CT
WELLINGTON, FL 33414

MELISSA CAVE
3711 PEBBLE BEACH DRIVE

Education_Management_II_LLC_Part2.txt

MARTINEZ, GA 30907

MELISSA CROSBY
4036 WALDON RD
VALDOSTA, GA 31605

MELISSA CRUMLEY
6764 KEMPTON ST
NAVARRE, FL 32566

MELISSA D WARD
20104 SWANNER BLVD
STE 4
TANNER, AL 35671

MELISSA DAIL
3401 PGA BLVD
310
PALM BEACH GARDENS, FL 33410

MELISSA DATA CORPORATION
22382 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA 92688-2112

MELISSA HERPEL
610 RAYFORD RD #644
SPRING, TX 77386

MELISSA HOWES ARNP-C
7212 JUANITA ST
TAMPA, FL 33616

MELISSA KOZAKIEWICZ
2349 WESTFIELD AVE
WINSTON SALEM, NC 27103

MELISSA LUND
1427 QUEEN AVE N
MINNEAPOLIS, MN 55411

MELISSA MATO
10128 BESSEMER
POND CT
RIVERVIEW, FL 33578

MELISSA MAUREEN DIAMOND
4758 TIMBERLAND DRIVE
PACE, AL 32571

MELISSA MAXWELL
472 CENTRAL PARK WEST
5C
NEW YORK, NY 10025

MELISSA MERRILL
2521 E 3719 N
TWIN FALLS, ID 83301

MELISSA MIRIAM GUERRA-WALLACE
702 W VICTORY DRIVE
SAVANNAH, GA 31405-2319

MELISSA MORRELL

Education_Management_II_LLC_Part2.txt
2988 S 1000 E
SALT LAKE CITY, UT 84106

MELISSA RUBIO
16803 NEEDLE RIDGE CT
SUGARLAND, TX 77498

MELISSA SALIMENO
226 MANOEL LANE
DAVENPORT, FL 33837

MELISSA SPURR
3559 WEST LAKE DR
AUGUSTA, GA 30907

MELISSA SWEENEY
7217 CREEKWOOD CT
TAMPA, FL 33615

MELISSA TUCKER
1031 TWO BID ROAD
EVINGTON, VA 24550

MELISSA WARD
10627 NEW CUT RD
ATHENS, AL 35611

MELISSA WILSON
110 MEDICAL DR #100
VICTORIA, TX 77904

MELISSA WYATT
HC 62 BOX 18 A
SEDGEWICKVILLE, MO 63781

MELLANIE CAUSEY
7809 HIGHWAY 2311
PANAMA CITY, FL 32404

MELLISA ANN THOMPSON
801 WESTMORELAND LANE
CANTONMENT, FL 32533

MELODY ANDERSON
2086 EAST 7TH AVE
VANCOUVER, BC V5N 1S6
CANADA

MELODY L WOOTTON
4343 CHAPEL DRIVE
TROY, MI 48085

MELODY LEIGH SMITH CRNP
191 CO RD 628
ROGERSVILLE, AL 35652

MELRON KELLY
14 RUNNING RIDGE CT
COLUMBIA, SC 29223

MELROSE I BLACKETT
DIANNE TITUS
7655 POPLAR AVE

Education_Management_II_LLC_Part2.txt
SUITE 130
BLDG A
GERMANTOWN, TN 38138

MELTWATER NEW US, INC.
SARAH SHOEMAKER
225 BUSH ST
STE 1000
SAN FRANCISCO, CA 94104-4218

MELTWATER NEWS US INC
DEPT 3408 PO BOX 123408
DALLAS, TX 75312-3408

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA, CA 91185-3721

MEMORI KAY MCCARLEY
175 OWL HEAD TRAIL
HAZLEHURST, GA 31539

MEMORIAL DRIVE FAMILY MEDICINE
TESSEW TESTAVE
4958 MEMORIAL DRIVE
STONE MOUNTAIN, GA 30083

MEMORIAL HEALTH FOUNDATION
PO BOX 23089
ATTN: LAUREN GRANT
SAVANNAH, GA 31403

MEMORIAL HEALTH UNIV MEDICAL
PHARMACY ED & EQUIPMENT FUND
ATTN: DIRECTORY OF PHARMACY
4700 WATERS AVENUE
SAVANNAH, GA 31403

MEMORIAL HEALTH UNIVERSITY
MEDICAL CENTER FOUNDATION, INC
PATRICIA BEAUDRY
DBA MEMORIAL HEALTH FOUNDATION
4750 WATERS AVE - STE 212
SAVANNAH, GA 31404

MEMORIAL HEALTH UNIVERSITY
PHARMACY DEPT
4700 WATERS AVE
ATTN: KEN JOZEFCZYK
SAVANNAH, GA 31403-3089

MEMORIAL HEALTH
4700 WATERS AVE
ATTN: MEDICAL EDUCATION
SAVANNAH, GA 31404

MEMORIAL HEALTH
4700 WATERS AVENUE
OPERATING ROOM
SAVANNAH, GA 31404

MEMORIAL UNIVERSITY MEDICAL
PERIOPERATIVE SERVICES

Education_Management_II_LLC_Part2.txt

4700 WATERS AVE
SAVANNAH, GA 31404

MENACHE, VANESSA
AV BERNARDO QUINTANA
MEXICO CITY 01210
MEXICO

MENARCH INC
NATHAN MENARD
225 N BROADWAY STE 213
SANTA ANA, CA 92701

MENCIUS CONSULTING LTD
2345 HAMIOTA ST
VICTURIA, BC V8R 2N1
CANADA

MENCK, CAROL A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

MENDOTA
1285 NORTHLAND DRIVE
MENDOTA HEIGHTS, MN 55126

MENDOZA FOR SENATYE 2018
C/O CALIFORNIA POLITICAL LAW
3605 LONG BEACH BLVD
STE 426
LONG BEACH, CA 90807

MENDTRONIX INC
BELINDA GORDON
13880 STOWE DR
POWAY, CA 92064

MENG, YI
383 FELL AVENUE
BURNABY, BC V5B3Y3
CANADA

MENS HEALTH AND WELLNESS
CENTER
DEBBIE FUSE
2090 DUNWOODY CLUB DRIVE
SUITE 106-153
ATLANTA, GA 30350

MENTAL HEALTH AMERICA OF
MIDDLE TENNESSE
SHAWNDELL MILLER
446 METROPLEX DRIVE
STE A224
NASHVILLE, TN 37211

MERCEDES JIMENEZ
7617 NW 182 TERRACE
HIALIAH, FL 33015

MERCEDES MEDICAL INC
MONICA FRASER
PO BOX 850001

Education_Management_II_LLC_Part2.txt
ORLANDO, FL 32885-0123

MERCEDES MEDICAL, INC.
7590 COMMERCE CT
SARASOTA, FL 34243

MERCER HUMAN RESOURCE CONSULT.
PO BOX 730212
DALLAS, TX 75373-0212

MERCER MEDICAL LIBRARY
1550 COLLEGE STREET
MACON, GA 31207

MERCER TOOL CORPORATION
1860 SMITHTOWN AVE
RONKONKOMA, NY 11779

MERCER UNIVERSITY - COLLEGE OF
PHARMACY, PHARMACY PRACTICE -
OFFICE OF EXPERINTIAL EDU
3001 MERCER UNIVERSITY DR
DUVALL, ROOM 154
ATLANTA, GA 30341

MERCER UNIVERSITY
1250 EAST 66TH STREET
SAVANNAH, GA 31404

MERCER UNIVERSITY
1550 COLLEGE ST
ATTN: DEAN`S OFFICE
MACON, GA 31207

MERCER UNIVERSITY
DEAN-SCHOOL OF MEDICINE
1400 COLEMAN AVENUE
MACON, GA 31207-001

MERCER US INC
TWO ALLIANCE CENTER
MAUREEN ETHERIDGE
3560 LENOX ROAD
STE 2400
ATLANTA, GA 30326

MERCHANTS BAKERY SUPPLIES, INC
3113 C GARDENBROOK
DALLAS, TX 75234-2306

MERCHANTS BUILDING MAINTANCE
1190 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

MERCHANTS BUILDING MAINTENANCE
ELISEO GUTIERREZ
1190 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

MERCHANTS SECURITY SYSTEMS INC
BAYSCORE, SCOTT
4766 GLENDALE MILFORD RD
CINCINNATI, OH 45242

Education_Management_II_LLC_Part2.txt

MERCURE FLORIANOPOLIS CENTRO
FELIPE SCHMIT 1102
LUIS ANDRE
FLORIANOPOLIS 33010
BRAZIL

MERCURY ENTERPRISES INC
DBA MERCURY MEDICAL
1300 49TH ST N
CLEARWATER, FL 33762

MERCURY MEDICAL
PO BOX 17009
CLEARWATER, FL 33762-0009

MERCY MANGA
7050 JIMMY CARTER BLVD
SUITE 212
PEACHTREE COMERS, GA 30019

MERCYMED OF COLUMBUS INC
TONY NGUYEN
3702 2ND AVE
COLUMBUS, GA 31904

MEREDITH BELEW
45 FREIDA CT
ROGERSVILLE, AL 35652

MEREDITH MASONER
606 N 28TH ST
MIDDLESBORO, KY 40965

MERGE STUDIOS
JULIEN DIAZ
9700 SW 144STREET
MIAMI, FL 33176

MERGENT INC
PO BOX 403123
ATLANTA, GA 30384

MERGENT INC
RELATIONSHIP MANAGEMENT
580 KINGSLEY PK DR
FORT MILL, SC 29716

MERIDIAN BALLSTON COMMONS
1600 S EADS ST
ARLINGTON, VA 22201

MERIDIAN CHAMBER OF COMMERCE
PO BOX 7
MERIDIAN, ID 83680

MERIDIAN CHAMBER OF COMMERCE
TERESA SACKMAN
215 FRANKLIN ROAD
MERIDIAN, ID 83642

MERIDIAN LOW VOLTAGE
CONTRACTORS LLC

Education_Management_II_LLC_Part2.txt

```
JEFF HOYT
3748 ROBIN HOOD ROAD
NORFOLK, VA 23513


MERINO, AKIN
13435 ROGUE RIVER DR
RANCHO CUCAMONGA, CA 91739


MERIT FOODS LLC
NICHOLE FINFRICK
1471 W COMMERCE CT
TUCSON, AZ 85746


MERITUS LLC
MARY WONG
268 BUSH STREET #4225
SAN FRANCISCO, CA 94901


MERLE CLAYTON PERKINS JR
1409 JANET WAY DR
CLARKSVILLE, TN 37042


MERLINO FOODS
PO BOX 80069
SEATTLE, WA 98108


MERLYN SALMON
13830 MORNING FROST DR
ORLANDO, FL 32828


MERNI STRINGFELLOW
PO BOX 909
MIDDLEBURG, FL 32050


MERRY JO SCHOOLEY LLC
626 W CAVALCADE
HOUSTON, TX 77009


MERRY X-RAY CORPORATION
4444 VIEWRIDGE AVE
SAN DIEGO, CA 92123


MERRY X-RAY CORPORATION
OKLAHOMA CITY
PO BOX 271206
OKLAHOMA CITY, OK 73137


MERRY X-RAY CORPORATION
PO BOX 8004
MENTOR, OH 44061-8004


MERRYLEE A MULLINAX
307 N AUTUMN CREST PL
TAYLORS, SC 29687


MESA NORTH CLEANERS
DBA SIMPLEX ENTERPRISES INC
YATUR VORA
1170 BAKER ST
COSTA MESA, CA 92626


MESCH, BRENDEN
902 CORKWOOD TRL
```

Education_Management_II_LLC_Part2.txt
SAN ANTONIO, TX 78256

MESECAR, CHRISTOPHER J
10702 FRIENDLY NEIGHBOR LN
RALEIGH, NC 27614-6587

MESHEAL LEVERETT
2484 DUNCAN ROAD
QUITMAN, GA 31643

MESSERLI AND KRAMER PA
3033 CAMPUS DRIVE
SUITE 250
PLYMOUTH, MN 55441

MESSERMEISTER, INC.
SARAH
913 BRYANT PLACE
OJAI, CA 93023

METALCRAFTS
7340 MONTEVIDEO ROAD
JESSUP, MD 20794

METALCRAFTS
PO BOX 1665
SAVANNAH, GA 31402

METALOGIX INTERNATIONAL GMBH
SCHWERTSTRASSE 1
YOGESH PATEL
SCHAFFHAUSEN CH-8200
SWITZERLAND

METALOGIX SOFTWARE US INC
JOHN SANTARELLI
600 UNICORN PARK DR
4TH FL
WOBURN, MA 01801

METALOGIX SOFTWARE US INC
PO BOX 83304
WOBURN, MA 01813-3304

MET-ED
PO BOX 3687
AKRON, OH 44309-3687

METRO AIR CONDITIONING COMPANY
DEBBIE OSBORN
10035 LACKMAN RD
LENEXA, KS 66219

METRO CHEMDRY
TIM JETTIA
5636 MAYFAIR
DEARBORN HEIGHTS, MI 48125

METRO COLLECTION SERVICE INC
2600 S PARKER RD
BLDG 4 STE 340
AURORA, CO 80014

Education_Management_II_LLC_Part2.txt

```
METRO COMMUNITY HEALTHCARE LLC
ANNIE FRECKLETON
1462 MONTREAL ROAD
SUITE201
TUCKER, GA 30084-6931

METRO EQUIPMENT AND CHEMICAL
5106-B TWO NOTCH ROAD
COLUMBIA, SC 29204

METRO GREENWAY
RUSSELL MCCLURE
4100 SOUTHWEST FREEWAY
HOUSTON, TX 77027

METRO PARKING SYSTEM
GARY BREEMAN
100 S BISCAYNE BLVD
MIAMI, FL 33131

METRO REGIONAL TRANSIT AUTHORI
RICK CIPRO
416 KENMORE BLVD
AKRON, OH 44301

METRO SNOW CONTRACTORS LLC
PENNY THOMPSON
6600 NW COOKINGHAM DR
KANSAS CITY, MO 64164

METRO TRANSIT
CONVENIENCE FARES
560 6TH AVENUE NORTH
MINNEAPOLIS, MN 55411-4398

METRO
602 MAIN ST
STE 1100
CINCINNATI, OH 45202

METRO
LIZANNE HAYES
30 S 15TH STREET
THE GRAHAM BUILDING 14TH FLOOR
PHILADELPHIA, PA 19102

METROCREST SERVICES
NICOLE NEWKHAM
13801 HUTTON DRIVE
SUITE 150
FARMERS BRANCH, TX 75234

METROGRAPHICS
1003 LOUISA AVE
CHARLOTTE, NC 28205

METROPOLITAN CARPET SERVICE
SPECIALISTS INC
TOM DONLEY
21441 PACIFIC BLVD # 115
STERLING, VA 20166

METROPOLITAN FINE PRINTERS INC
```

Education_Management_II_LLC_Part2.txt

TRAVIS EVANS
1435 EAST PENDER ST
VANCOUVER, BC V5L 1V7
CANADA

METROPOLITAN MARKET LLC
TERA TRASK
100 MERCER ST
SEATTLE, WA 98109

METROPOLITAN TRUSTEE
PERSONALITY TAX
PO BOX 305012
NASHVILLE, TN 37230-5012

METROPOLITAN TRUSTEE
PO BOX 30512
NASHVILLE, TN 37230

METROPOLITAN TULSA CHAMBER
PAM GUARDADO
2 W 2ND ST STE 150
TULSA, OK 74103

MEXICANADA GROUP AGENCY
AP DESARROLLO ENTEGRAL EN EL
FERNANDO BILLARD; EXTRANJERO S C, BLVD
SINALOA 730 LOCAL 4, COLONIA LAS QUINTAS
CULIACAN 80060
MEXICO

MEYER & NJUS PA
1100 US BANK PLAZA
200 S 6TH ST
MINNEAPOLIS, MN 55402

MEYER & NJUS PA
29 LASALLE ST
STE 635
CHICAGO, IL 60603

MEYER UNKOVIC & SCOTT LLP
535 SMITHFIELD ST
STE 1300
PITTSBURGH, PA 15222-2315

MEYER UNKOVIC AND SCOTT LLP
HENRY W OLIVER BUILDING
535 SMITHFIELD STREET, SUITE 1300
PITTSBURGH, PA 15222

MFM SEAFOOD INC
DBA MONTEREY FISH MARKET
ANNETTE SOUSA
1620 HOPKINS STREET
BERKELEY, CA 94707

MG DISPOSAL
PO BOX 78829
PHOENIX, AZ 85062-8829

MG MALLS LLC
DAVID PARSONS

Education_Management_II_LLC_Part2.txt

961 MARCON BLVD
STE 425
ALLENTOWN, PA 18109

MGHSEN KHCDAKARAM
2721 BUFOLD HWY
BUFOLD, GA 30518

MGR PROPERTY MANAGEMENT INC
MICHAEL RADEMAKER
3800 E CONCOURS STREET
STE 100
ONTARIO, CA 91764

MHC SOFTWARE INC
MICHELLE SAMUELS
11900 PORTLAND AVE
BURNSVILLE, MN 55337

MHC SOFTWARE INC
PO BOX 1749
BURNSVILLE, MN 55337

MI ART EDUCATION ASSN
JULIUS KUSEY
2659 W AVON RD
ROCHESTER, MI 48309

MI ART EDUCATION ASSN
PO BOX 316
WATERS, MI 49797

MIAMI DADE COLLEGE
OFFICE OF CAMPUS ADMIN
AMANDA MUNOZ
MRS CRISTINA MATEO
300 NE 2ND AVE RM 1510
MIAMI, FL 33132

MIAMI FLYER LLC
5580 NW 84 AVE
DORAL, FL 33166

MIAMI-DADE BEACON COUNCIL INC
80 SW 8TH STREET
SUITE 2400
MIAMI, FL 33130

MIAMI-DADE COUNTY TAX
COLLECTOR
140 W FLAGLER STREET
14TH FLOOR
MIAMI, FL 33130

MICAH A HOWARD MD
2604 SHERWOOD DR
DECATOR, AL 35601

MICAH D RIEGNER
12 TURNBULL LANE
SAVANNAH, GA 31410

MICAH MEEK

Education_Management_II_LLC_Part2.txt

79 CANTERA WAY
PIKE ROAD, AL 36064

MICAHEL HAUSMAN
736 BROADWAY
FL 8
NEW YORK, NY 10003

MICHAEL A GALLO, TRUSTEE
PO BOX 80
MEMPHIS, TN 38101-0080

MICHAEL ANTHONY RUIZ
333 BROWN THRUSH ROAD
SAVANNAH, GA 31419

MICHAEL BALDWIN
7902 DOGWOOD ROAD
RICHMOND, VA 23229

MICHAEL BELL
JULIE
66 SPRUCE PINE LANE
MILL SPRING, NC 28756

MICHAEL BLACKWOOD PRODUCTIONS, INC.
MICHAEL BLACKWOOD
6W 18 ST. SUITE # 2B
NEW YORK, NY 10011

MICHAEL BROWN
2218 MORNINGLO LANE
COLUMBIA, SC 29223

MICHAEL C BRAUNSTEIN
VERONICA HERNANDEZ
939 S DECATUR BLVD
LAS VEGAS, NV 89107

MICHAEL CORRIGAN
TAX COLLECTOR
PO BOX 44009
JACKSONVILLE, FL 32231-4009

MICHAEL COTTER
14616 NW 41ST AVE
NEWBERRY, FL 32669

MICHAEL COUZZI
3780 S COURTENAY PKWY
MERRIT ISLAND, FL 32952

MICHAEL CRIMI JR
10762 SE US HWY 441
BELLEVIEW, FL 34420

MICHAEL DANIEL DEMAURO
MICHAEL DEMAURO
22 FRANKLIN CREED RD S
SAVANNAH, GA 31411

MICHAEL DAUNTE FOSTER
3621 BROADLAND STREET

Education_Management_II_LLC_Part2.txt

SACRAMENTO, CA 95834

MICHAEL DUBI
3374 YONGE AVE
SARASOTA, FL 34235

MICHAEL E ANTONIO
2513 FAULKLAND RD
WILMINGTON, DE 19808

MICHAEL EARLY SR
201 AVERA DRIVE
FORT VALLEY, GA 31030

MICHAEL ESHLEMAN
BOX 100
KING WELLS, OH 45034

MICHAEL F MURRY JR
410 BELLEVUE WAY SE
STE 02
BELLEVUE, WA 98004

MICHAEL FAGEL
837 HOYDEN COURT
SUGAR GRVE, IL 60554

MICHAEL FOSTER
2263 FRASERVIEW DRIVE
VANCOUVER, BC V5P2N2
CANADA

MICHAEL GAWITH
613 S PHILLIPS
SALIAN, KS 67401

MICHAEL GENTRY
401 HUNTERS CREEK BLVD
GREENWOOD, SC 29649

MICHAEL GONZALEZ MD
191 BOST RD
MORGANTON, NC 28655

MICHAEL INGRAM JONES LLC
2454 1/2 BUSH STREET
SANFRANCISCO, CA 94115

MICHAEL J COBB
DBA EXECUTIVE SEARCH GROUP
125 STEAMBOAT AVENUE
NORTH KINGSTOWN, RI 02852

MICHAEL JOYCE
8293 NORTHWIND WAY
ORANGEVALE, CA 95662

MICHAEL LEBENS
265 POSODA LANE STE D
TEMPLETON, CA 93465

MICHAEL LUBELFELD
1223 GREENWOOD AVENUE

Education_Management_II_LLC_Part2.txt
DEERFIELD, IL 60015

MICHAEL MCNULTY
22928 EAGLES WATCH DR
LAND O LAKES, FL 34639

MICHAEL MINER
1745 SW CRANE CREEK AVE
PALM CITY, FL 34990

MICHAEL NICHOLLS
683 PENNSBURY BLVD
PITTSBURGH, PA 15205

MICHAEL NICHOLS
710 LONFFELLOE DRIVE
TROY, MI 48085

MICHAEL OJELADE
143 COTTONWOOD ST
JERSEY CITY, NJ 07305

MICHAEL P WHITLEDGE
411 E 53RD STREET
SAVANNAH, GA 31405

MICHAEL PATRICK DUCHENE
4365 REEF RD
MARIETTA, GA 30066

MICHAEL PROCELLA
15455 4TH AVE SW
APT 22
BURIEN, WA 98166

MICHAEL R WESTBROOK
2018 ZORA CHAPEL DRIVE
RUDY, AR 72952

MICHAEL RANDALL
11483 S KATEY CT
SANDY, UT 84092

MICHAEL ROGER INC
ERIC HELL
499 VAN BRANT ST
STE 6B
BROOKLYN, NY 11231

MICHAEL ROSEN
106 EUREKA ST
APT 2
SAN FRANCISCO, CA 94114

MICHAEL S BURKE
2310 TUSCAN WAY
BOYNTON BEACH, FL 33435

MICHAEL S DALE
105 WOODISDE DRIVE
GAFFNEY, SC 29340

MICHAEL S DENBAR DDS PC

Education_Management_II_LLC_Part2.txt
C/O CHESAPEAKE GEN DIST COURT
307 ALBEMARLE DR STE 200B
CHESAPEAKE, VA 23322

MICHAEL SAMFORD
7549 STONEBROOK PKWY #611
FRISCO, TX 75034

MICHAEL SANDOVAL
5805 BLACKSMITH RD
BONITA, CA 91902

MICHAEL SARNACKI
802 W 4TH STREET
ROYAL OAK, MI 48067

MICHAEL SMITH
1005 2ND AVE SO
NASHVILLE, TN 37210

MICHAEL STERN
50 GANUNG DRIVR
OSSINING, NY 10562

MICHAEL VELARDE BELL
5132 MIRANDA DRIVE NW
ALBUQUERQUE, NM 87120

MICHAEL W ZIEGER
5512 PORT HUDSON CT
VIRGINIA BEACH, VA 23464

MICHAEL WILLIAMS
54 OLD SHORT MILLS ROAD
SHORT HILLS, NJ 07078

MICHAEL WINFREE
103 HARRISON CT
SUMMERVILLE, SC 29485

MICHAEL YONESAKI
1411 HEATH STREET
AUGUSTA, GA 30904

MICHAELA MORRIS
3-796 EAST 13TH AVE
VANCOUVER, BC V5T 2L3
CANADA

MICHAELS WILDER INC
RICK JORGENSEN
7773 W GOLDEN LN
PEORIA, AZ 85345

MICHALAKIS SAVVA
569 SAGAMORE AVE
TEANECK, NJ 07666

MICHELE DIANE CRAWLEY
802 EAST BOSTON STREET
OKEMAH, OK 74859

MICHELE DUPLAIN

Education_Management_II_LLC_Part2.txt
1704 - 4390 GRANGE STREET
BURNABY, BC V4H 1P6
CANADA

MICHELE ELLERT
20005 US HWY 27
LOT 27
CLERMONT, FL 34715

MICHELE GORDON
3622 W SAN LUIS STREET
TAMPA, FL 33629

MICHELE PETRUS
430 SOUTH JUNO LANE
JUNO BEACH, FL 33408

MICHELE RYCZEK
179 BANCROFT AVE
SPRINGHILL, FL 34606

MICHELE SANTIAGO
1331 DUNCAN LOOP N
APT 308
DUNEDIN, FL 34698

MICHELE SCHMIDT
14850 RED RIVER DRIVE
CORPUS CHRISTI, TX 78410

MICHELE SUSANNE SCARBOROUGH
502 MOUNT ZION ROAD
BONAIRE, GA 31005

MICHELE WILKINS CASPER
188 WINGSTONE DRIVE
PONTE VEDRA, FL 32081

MICHELLE A REINGLASS
FRANK TALAFUS
23161 MILL CREEK DRIVE
SUITE 340
LAGUNA HILLS, CA 92653

MICHELLE ALLEN
841 47TH ST
SACRAMENTO, CA 95819

MICHELLE B STARNES
1968 ROBINWOOD RD
NEWTON, NC 28658

MICHELLE CLARK
831 96TH AVE N
NAPLES, FL 34108

MICHELLE CONKLING
1421 WYOMING CT
ORANGE PARK, FL 32065

MICHELLE CULLEN
370 COUNTRY ROAD
OXFORD, MS 38655

Education_Management_II_LLC_Part2.txt

MICHELLE DESANTIS
1527 RUNNING OAK LANE
ROYAL PALM BEACH, FL 33411

MICHELLE DUNLAP
309 PINE RIDGE DR
SALINA, KS 67401

MICHELLE EDWARDS
209 YARDAN CT
STOKEDALE, NC 27357

MICHELLE EISEMAN
2572 CATHERINE AVE
PO BOX 385
LAKEMORE, OH 44250

MICHELLE ERNEST
391 KODIAK TRAIL
FORTSON, GA 31808

MICHELLE FU
7088 17TH AVENUE
UNIT 32
BURNABY, BC V3N 1K5
CANADA

MICHELLE HARTKE
1149 N PICKETWIRE LN
PUEBLO WEST, CO 81007

MICHELLE HUNTER
1135 TIBBALS ST
HOLDREGE, NE 68949

MICHELLE JOHNSTON
12106 KENLEY WAY
BIRMINGHAM, AL 35242

MICHELLE JORDAN
1545 COOPER DR
AMBLER, PA 19002

MICHELLE KIMBERLY LIVENGOOD
7246 STEAMERBELL ROW
COLUMBIA, MD 21045

MICHELLE KIRK
70 SUNBURY COURT
RICHMOND HILL, GA 31324

MICHELLE L BLAKLEY
124 HAYFIELD CT
LEXINGTON, SC 29072

MICHELLE L LABELLE LAKE
5423 133RD STREET W
SAVAGE, MN 55378

MICHELLE L PLASTER
1016 E SPRING ST
MONROE, GA 30655

Education_Management_II_LLC_Part2.txt

MICHELLE M JONES
943 OLD PRISON CAMP RD
MCRAE HELENA, GA 31055

MICHELLE MAI
380 BEASLEY LANE
BROXTON, GA 31519

MICHELLE MERRELL
19513 YEARLING WAY
EDMOND, OK 73012

MICHELLE MIGLIORE
14431 BARLEY FIELD DRIVE
WIMAUMA, FL 33598

MICHELLE MURPHY
2989 SEQUOYAH DR
HAINES CITY, FL 33844

MICHELLE POWELL
7781 NORTH POINT BLVD
WINSTON SALEM, NC 27106

MICHELLE PRESS
1710 GROVE RD
ELCAJON, CA 92020

MICHIANA HUMANE SOCIETY AND
SPCA
722 US HWY 212
MICHIGAN CITY, IN 46361

MICHIANA HUMANE SOCIETY
PO BOX 8651
MICHIGAN CITY, IN 46360

MICHIGAN ART EDUCATION
ASSOCIATION
10605 SOMERSET ROAD
ATT: JULIA TOMARO
CEMENT CITY, MI 49233

MICHIGAN ART EDUCATION
ASSOCIATION
930 KINGS ROW DRIVE, NW
ATT: TONYA LOCKWOOD
WALKER, MI 49534

MICHIGAN ART EDUCATION
ASSOCIATION
TANYA LOCKWOOD
PO BOX 316
WATERS, MI 49534

MICHIGAN ASSOCIATION OF CAREER
19100 FORT ST
RIVERVIEW, MI 48793

MICHIGAN ASSOCIATION OF CAREER
COLLEGES AND SCHOOLS (MACCS)
LEON GUST

Page 114

Education_Management_II_LLC_Part2.txt

JONATHAN LIEBMAN
19900 W NINE MILE RD
SOUTHFIELD, MI 48075

MICHIGAN ASSOCIATION OF CAREER
COLLEGES AND SCHOOLS
ATTN: MARIBEL CINTRON
DORSEY SCHOOL
31542 GRATIOT
ROSEVILLE, MI 48066

MICHIGAN CITY AREA CHAMBER OF COMMERCE
200 E MICHIGAN BLVD
MICHIGAN CITY, IN 46360-3270

MICHIGAN CITY AREA SCHOOLS
408 S CARROLL AVE.
MICHIGAN CITY, IN 46360

MICHIGAN CITY AREA SCHOOLS
LINDA JONES
2601 FRANKLIN STREET
MICHIGAN CITY, IN 46360

MICHIGAN CITY BMC PARTNERS LP
JEFF JOHNSON, MAY OBERFELL & LORBER
4100 EDISON LAKES PARKWAY, SUITE 100
MISHAWAKA, IN 46545

MICHIGAN CITY WATER
PO BOX 888
MICHIGAN CITY, IN 46361

MICHIGAN COM
29725 HUDSON DR
NOVI, MI 48377

MICHIGAN GUARANTY AGENCY
40400 GARFIELD RD
CLINTON TOWNSHIP, MI 48038

MICHIGAN GUARANTY AGENCY
PO BOX 7074
INDIANAPOLIS, IN 46207-7074

MICHIGAN HEALTH COUNCIL
2121 UNIVERISTY PARK DRIVE
SUITE 150
OKEMOS, MI 48864-3997

MICHIGAN HEALTH COUNCIL
RACHEL BUNNELL
2410 WOODLAKE DR
OKEMOS, MI 48864

MICHIGAN PLAZA, LLC.
225 N MICHIGAN AVE
STE 1300
CHICAGO, IL 60601

MICHIGAN PLAZA, LLC.
C/O MB REAL ESTATE
205 N MICHIGAN AVE

Education_Management_II_LLC_Part2.txt

```
SUITE 810
CHICAGO, IL 60601

MICHIGAN PLAZA, LLC.
CHURCH STREET STATION
PO BOX 7092
NEW YORK, NY 10007

MICHIGAN PLAZA, LLC.
DBA MB REAL ESTATE AS AGENT
BETTY EDGECOMBE
205 NORTH MICHIGAN AVE
STE 810
CHICAGO, IL 60601

MICHIGAN RESTAURANT
ASSOCIATION EDUCATIONAL
AMANDA SMITH
SUPPORT FOUNDATION
225 W WASHTENAW ST
LANSING, MI 48933

MICHIGAN.COM
CHRISTY JAKUBEC
160 W FORT STREET
DETROIT, MI 48036

MICK BEEKHUIZEN
2349 RAILROAD ST
APT 2611
PITTSBURGH, PA 15222

MICKEYS LINEN & TOWEL SUPPLY
7400 W DOUGLAS
MILWAUKEE, WI 53218

MICKEYS LINEN & TOWEL SUPPLY
FRANCES CARTAGENA
4601 W ADDISON STREET
CHICAGO, IL 60641

MICRO CLEAN SERVICES INC
1280 SOM CENTER ROAD #180
MAYFIELD HEIGHTS, OH 44124

MICRO FOCUS
DEPT CH 19224
PALATINE, IL 60055-9224

MICRO SERVICE SPECIALTIES INC.
JEFF ROONEY
11980-36TH CIR NE
ST. MICHAEL, MN 55376

MICRO SYSTEMS, INC.
7031 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD 21046-2189

MICROAGE
HUNTER BOYD
8160 S HARDY DRIVE #101
TEMPE, AZ 85284
```

Education_Management_II_LLC_Part2.txt

```
MICROAGE
HUNTER BOYD
P O BOX 2941
PHOENIX, AZ 85062-2941

MICROS OF CENTRAL FLORIDA
270 W MARVIN AVE
LONGWOOD, FL 32750-5473

MICROS P O S
JERRY FREEDMAN
2577 INTERPLEX DRIVE
TRAVOSY, PA 19053

MICROS SYSTEMS INC
PO BOX 23747
BALTIMORE, MD 21203-5747

MICROS SYSTEMS, INC.
15302 PEPELINE LN
HUNTINGTON BEACH, CA 92649

MICROS SYSTEMS, INC.
3954 MURPHY CANYON RD
STE D101
ATTN: KELLI SILVERSTEIN
SAN DIEGO, CA 92123

MICROS SYSTEMS, INC.
PO BOX 842956
BOSTON, MA 02284-2956

MICROSCOPE SERVICE & REPAIR
JASON C DAVENPORT
314 CALHOUN AVENUE
GREENWOOD, SC 29649

MICROSCOPE SOLUTIONS INC
MARK BLANTON
8311 BRIER CREEK PKMY
SUITE 105-124
RALEIGH, NC 27617

MICROSOFT CORPORATION
LOCKBOX #847543
1401 ELM STREET, 5TH FLOOR
DALLAS, TX 75202

MICROSOFT CORPORATION
PO BOX 844510
DALLAS, TX 75284-4510

MICROSOFT ONLINE INC
PO BOX 847843
DALLAS, TX 75284-7543

MID AMERICA GOURMET
JACK
11500 W 90TH ST
OVERLAND PARK, KS 66214

MID AMERICA PERIPHERAL SUPPORT
11630 WEST 85TH STREET
```

Education_Management_II_LLC_Part2.txt

LENEXA, KS 66214

MID AMERICAN
BUCKEYE ROAD
LIMA, OH 45804

MID ATLANTIC CONSORTIUM OF
PHYSICAL THERAPY CLINICAL ED
MEGHAN STONE LPTA MHP
316 MAIN STREET
NEWPORT NEWS, VA 23601

MID ATLANTIC CONSORTIUM OF
PHYSICAL THERAPY CLINICAL
MEGHAN STONE
EDUCATION INC
120 COOL MEADOW DRIVE
CENTREVILLE, MD 21617

MID ATLANTIC CONSORTIUM OF
PHYSICAL THERAPY CLINICS
MEGHAN STONE
120 COOL MEADOW DRIVE
CENTREVILLE, MD 21617

MID ATLANTIC CONTROLS CORP
JANET GRUBB
8511 OAKVIEW AVENUE
RICHMOND, VA 23228

MID ATLANTIC OBGYN
ERIN BAKER
13890 BRADDOCK RD
SUITE 201
CENTREVILLE, VA 20121

MID STATE ROOFING INC
EDNA PALMER
205 OAK DR
LEXINGTON, SC 29073

MID-AMERICA ASSOC. OF EDUCATIONAL
OPPORTUNITY
ROBERT JENKINS
4021 LACLEDE AVENUE #23313
ST LOUIS, MO 63108

MID-AMERICA ASSOCIATION OF
EDUCATIONAL OPPORTUNITIES
ROBERT JENKINS
PO BOX 23313
ST LOUIS, MO 63156

MID-AMERICAN CLEANING CONTR
ELAINE MCBETH
750 BUCKEYE RD
LIMA, OH 45804

MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT, IA 52808-8020

MID-CAROLINA AHEC INC

Page 118

Education_Management_II_LLC_Part2.txt

KIM ROBERTS
1824 HWY 9 BYPASS W
PO BOX 2049
LANCASTER, SC 29721

MID-COAST FIRST NATIONS
TRAINING SOCIETY
PO BOX 880
WAGLISLA, BC V0T 1Z0
CANADA

MIDDLE STATE ASSOCIATION
IN TRUST FOR MSCHE
3624 MARKET ST
PHILADELPHIA, PA 19104

MIDDLE STATES COMMISSION ON
HIGHER EDUCATION
MARCUS LINDSAY
3624 MARKET STREET
PHILADELPHIA, PA 19104

MIDFLORIDA CREDIT UNION
C/O DEBBIE THOMAS
PO BOX 8008
LAKELAND, FL 33802

MIDLAND CREDIT MANAGEMENT INC
C/O FARRELL & SELDIN
7807 E PEAKVIEW AVE
STE 410
CENTENNIAL, CO 80111

MIDLAND CREDIT MANAGEMENT INC
PO BOX 13428
TEMPE, AZ 85284

MIDLAND CREDIT MANAGEMENT INC
PO BOX 939050
SAN DIEGO, CA 92193

MIDLAND FUNDING LLC
1425 NORTH COURTHOUSE RD
SUITE 2400
ARLINGTON, VA 22201

MIDLAND FUNDING LLC
C/O FAIRFAX GENERAL DIST COURT
4110 CHAIN BRIDGE RD CT RM2A
FAIRFAX, VA 22030

MIDLAND FUNDING LLC
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

MIDLAND PUBLIC SCHOOLS
600 EAST CARPENTER STREET
MIDLAND, MI 48640

MIDLANDS ELECTRICAL INC
MELANIE BOWERS
PO BOX 1223

Education_Management_II_LLC_Part2.txt

LEXINGTON, SC 29071

MIDLANDS PA INC
15830 SW 252 ST
HOMESTEAD, FL 33031

MIDTOWN MEDICAL CENTER
SANDRA BENEFIELD
710 CENTER STREET
COLUMBUS, GA 31901

MIDTOWN MEDICAL GROUP LLC
4140 SW FREEWAY
SUITE515
HOUSTON, TX 77027

MIDWAY SERVICES
4685 118TH AVE N
CLEARWATER, FL 33762-4444

MIDWEST ALARM SERVICES INC
PO BOX 4227
DAVENPORT, IA 52808

MIDWEST ALARM SERVICES
PO BOX 4511
DAVENPORT, IA 52808

MIDWEST ENVIRONMENTAL
CONSULTING SERV, INC.
KATHY MELLECKER
4 BONNIE LANE
YORKVILLE, IL 60560

MIDWEST HERITAGE INN OF PHX
PHOENIX SPRINGHILL SUITE
ROBERT EKELMANN
9425 N BLACK CANYON FWY
PHOENIX, AZ 85021

MIDWEST IMPORTS
205 FENCL LANE
HILLSIDE, IL 60162-2001

MIDWEST MEDICAL SUPPLY CO LLC
2675 SOLUTION CENTER
CHICAGO, IL 60677-2006

MIDWEST MEDICAL SUPPLY CO, LLC
DBA MMD MED - ST LOUIS HOMECAR
PO BOX 955588
ST LOUIS, MO 63195-5588

MIDWEST MEDICAL SUPPLY CO, LLC
DBA MMS A MEDICAL SUPPLY CO.
13400 LAKEFRONT DR
EARTH CITY, MO 63045-1516

MIDWEST TAPE LLC
CAROLYN SPALDING
PO BOX 820
HOLLAND, OH 43528

Education_Management_II_LLC_Part2.txt

MIDWEST VETERINARY SUPPLY INC
CAROL RIENTS
21467 HOLYOKE AVE
LAKEVILLE, MN 55044

MIDWEST VETERINARY SUPPLY INC
PO BOX 856500
MINNEAPOLIS, MN 55485-6500

MIDWEST VETERINARY SUPPLY INC
PO BOX 946
BURNSVILLE, MN 55337

MIDWIFERY ASSOCIATES LLC
6605 NW 50 STREET
LAUDERHILL, FL 33319

MIGUEL A RIOS
2420 PALM AVE
SP 67
SANDIEGO, CA 92154

MIGUEL DE JESUS PEREZ
MARTINEZ
15055 SW 116TH STREET
MIAMI, FL 33196

MIGUEL DIAZ
3214 QUANTUM LAKES DR
BOYNTON BEACH, FL 33426

MIGUEL E TREVINO MD PA
JACKIE FORTIER
1573 S FORT HARRISON AVE
CLEARWATER, FL 33756

MIGUEL SANTIAGO FOR ASSEMBLY
3700 WILSHIRE BLVD
STE 1050-B
LOS ANGELES, CA 90071

MIKE MCGUIRE FOR SENATE 2018
921 11TH ST
STE 904
SACRAMENTO, CA 95814

MIKE SULLIVAN COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 4622
HOUSTON, TX 77210-4622

MIKE ZABY
528 NATHAN ST
BURLESON, TX 76028

MIKELL RASE
625 CATHEY LANE
LUCASVILLE, OH 45648

MIKES COMPUTER SHOP
DYLAN SHAW
726 KINGSWAY
BURNABY, BC V5V 3C1

Education_Management_II_LLC_Part2.txt

CANADA

MIKKI S YITZCHAKI PC
515 W HATCHER RD
PHOENIX, AZ 85021

MIKUNI MARKETING LTD
MARIA VERDICCHIO
134 DRAKE ROAD
KELOWNA, BC V1V 1X2
CANADA

MILAGROS G HANDEL
73-1236 MAKAULA RD
KAILUA KONA, HI 96740

MILAN PETROVICH
2998 ALBION DRIVE
COQUITLAM, BC V3B 6W9
CANADA

MILBANK TWEED HADLEY & MCCLOY
GREG BRAY
601 S FIGUEROA ST
FL 30
LOS ANGELES, CA 90017

MILES & STOCKBRIDGE PC
100 LIGHT ST
BALTIMORE, MD 21202

MILES, S DEAN
KAY
9019 REDROOFFS ROAD
HALFMOON BAY, BC V0N 1Y2
CANADA

MILIND INC
DBA ART SUPPLY WAREHOUSE
6672 WESTMINSTER BLVD
WESTMINSTER, CA 92683

MILIUM CORPORATION
JEN STAATS
PO BOX 384
KINGSLAND, TX 78639

MILK PRODUCTS LLC
PO BOX 972431
DALLAS, TX 75397-2431

MILL CREEK PEDIATRIC
ASSOCIATES LLC
DR DAVITA RAJGIRI
4536 NELSON BROGDON BLVD
BUILDING C
SUGAR HILL, GA 30518

MILLAR FOR STATE SENATE
PO BOX 88096
ATLANTA, GA 30356

MILLBURN COMMUNITY

Education_Management_II_LLC_Part2.txt

CONSOLIDATED SCHOOL DISTRICT
JAKE JORGENSON
18550 MILLBURN RD
WADSWORTH, IL 60083

MILLENIUM BUILDING SERVICES
ALLI DEPRIEST
5909 N CUTTER CIRCLE
PROTLAND, OR 97217

MILLENIUM WASTE INC
A WASTE CONNECTIONS CO
PO BOX 660177
DALLAS, TX 75266-0177

MILLENNIUM GARAGES
5 S COLUMBUS DR
CHICAGO, IL 60603

MILLENNIUM WASTE INC
13606 KNOXVILLE ROAD
MILAN, IL 61264

MILLER BUILDING SERVICES INC
CINDY MARKEY
8363 NIEMAN RD
LENEXA, KS 66214

MILLER CANFIELD PADDOCK & STONE PLC
MICHELE A FENLON
150 W JEFFERSON AVE
SUITE 2500
DETROIT, MI 48226

MILLER FAMILY MEDICAL CENTER
4707 WOODRIDGE DRIVE
MEMPHIS, TN 38116

MILLER GLASS & GLAZING INC
RADEK HAMRSKY
100 PARK CENTRAL BLVD SOUTH
SUITE # 500
POMPANO BEACH, FL 33064

MILLER MATS
142 PUTNAM STREET
PITTSBURGH, PA 15206-4136

MILLER, JONATHAN A
805 E 7TH ST
ENGLEWOOD, FL 34223

MILLER, LAURA
6909 98TH ST S
COTTAGE GROVE, MN 55016

MILLER`S OFFICE PRODUCTS, INC.
BETH DELANO
PO BOX 1537
NEWINGTON, VA 22122

MILLIE VIDAKOVICH
6911 WILLOW SPRINGS RD

Education_Management_II_LLC_Part2.txt

COUNTRYSIDE, IL 60526

MILTON D PERRY
403 JEANETTE DRIVE
PRATTVILLE, AL 36067

MILTON HERSHEY SCHOOL
PO BOX 830
HERSHEY, PA 17033

MILTON L BROWNLOW
HILLCREST CLINIC
1015 HILLCREST DR
VERNON, TX 76384

MILTON M APONTE
LESLIE SCOTT
10972 SW
HARTWICK DRIVE
PORT SAINT LUCIE, FL 34983

MILUM CORPORATION
KELLY HAYES
PO BOX 384
KINGSLAND, TX 78639

MILWAUKEE FILM
ANNA SAMPERS
229 E WISCONSIN AVE
STE 200
MILWAUKEE, WI 53202

MILWAUKEE INDEPENDANT FILM
ROSS BIGLEY
PO BOX 1626
MILWAUKEE, WI 53201

MILWAUKEE INDEPENDANT FILM
SOCIETY
ROSS BIGLEY
2324 W WISCONSIN AVE # 66
MILWAUKEE, WI 53233

MILWAUKEE SEWING MACHINE CO
DON MINCH JR
7226 W GREENFIELD AVE
WEST ALLIS, WI 53214

MIMI QUACH
4465 CABELLO STREET
UNION CITY, CA 94587

MIMOCO INC
JEFF BOURBEAU
119 BRAINTREE ST #106
BOSTON, MA 02134

MIN FCCLA
PO 131386
ROSEVILLE, MN 55113

MINA HANSON
1825 W RAY ROAD #2086

Education_Management_II_LLC_Part2.txt
CHANDLER, AZ 85224

MINAHAN, SUSAN E
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

MINDA WEBBER
13723 PLAYER DR
SAN ANTONIO, TX 78217

MINDI PRICE
18815 E 80TH ST NORTH
OWASSA, OK 74055

MINDSPRING PARTNERS LLC
39018 TREASURY CENTER
CHICAGO, IL 60694-9000

MINDSPRING PARTNERS LLC
DIANE KLEMENTOWICH
225 W WASHINGTON ST
STE 1450
CHICAGO, IL 60606

MINDSPRING PARTNERS LLC
PO BOX 75343
CHICAGO, IL 60675-5343

MINDY LASKY
211 WILEY BOTTOM ROAD
SAVANNAH, GA 31411

MINISTER IF FINANCE
C/O MINISTRY OF THE ECONOMY
1000-2103 11TH AVENUE
REGINA, SK S4P 3Z8
CANADA

MINISTER OF FINANCE
DEGREE QUALITY ASSESSMENT
BOARD SECRETARIAT
PO BOX 9177, STN PROV GOVT
VICTORIA, BC V8W 9H8
CANADA

MINISTER OF FINANCE
LIQUOR CONTROL & LICENSING
PO BOX 9292
STN PROV COURT
VICTORIA, BC V8W 9J8
CANADA

MINISTER OF FINANCE
MINISTRY OF ADVANCED EDUCATION &
LABOUR MARKET DEVELOPMENT
5TH FL, 835 HUMBOLDT ST
VICTORIA, BC V8W 9T6
CANADA

MINISTER OF FINANCE
PO BOX 9154
STN PROV GOVT
VICTORIA, BC V8V 4W8

Education_Management_II_LLC_Part2.txt

CANADA

MINISTER OF FINANCE
PO BOX 9177
STN PROV GOVT
VICTORIA, BC V8W 9T6
CANADA

MINISTER OF FINANCE
PO BOX 9431
STN PROV GOVT
VICTORIA, BC V8W 9V3
CANADA

MINISTER OF FINANCE
PO BOX 9482 STN
VICTORIA, BC V8W 9W6
CANADA

MINISTER OF FINANCE
PRIVATE TRAINING INST BRANCH
ACCOUNTS RECEIVABLES
203-1155 WEST PENDER ST
VANCOUVER, BC V6E 2P4
CANADA

MINISTRY OF EDUCATION
GOVERMENT COMPLEX
ANDREA AIRALL
QUEEN ELIZABETH HIGHWAY
ST JOHN, FL 33179
ANTIGUA & BARBUDA

MINISTRY OF EDUCATION
PO BOX 1234
ST JOHNS 0000
ANTIGUA & BARBUDA

MINISTRY OF FINANCE
PO BOX 9482 STW PROV GOVT
VICTORIA, BC V8W 9W6
CANADA

MINISTRY OF FINANCE
REVENUE SERVICES OF B C
P O BOX 9401
STN PROV GOVT
VICTORIA, BC V8W 9S6
CANADA

MINITAB INC
NICOLE DEFAZIO
1829 PINE HALL RD
STATE COLLEGE, PA 16801

MINITEX
15 ANDERSEN LIBRARY, U OF MN
222 21ST AVENUE SOUTH
MINNEAPOLIS, MN 55455-0439

MINITEX
222 21ST AVE SOUTH
MINNEAPOLIS, MN 55455-0439

Education_Management_II_LLC_Part2.txt

MINNEAPOLIS - REG SERVICES
PO BOX 77031
MINNEAPOLIS, MN 55480-7731

MINNEAPOLIS BUSINESS JOURNAL
PO BOX 36919
CHARLOTTE, NC 28236-9904

MINNEAPOLIS DOWNTOWN COUNCIL
MARYBETH WIESBERG
81 SOUTH 9TH STREET
SUITE 260
MINNEAPOLIS, MN 55402

MINNEAPOLIS FINANCE DEPARTMENT
LICENSES & CONSUMER SERVICES
350 S 5TH STREET
ROOM 1-C
MINNEAPOLIS, MN 55415-1391

MINNEAPOLIS REGIONAL CHAMBER
OF COMMERCE
81 SOUTH NINTH STREET, STE 200
MINNEAPOLIS, MN 55402-3223

MINNESOTA ASSOC FOR MARRIAGE
PO BOX 1596
MAPLE GROVE, MN 55311

MINNESOTA ASSOC OF
CHRISTIAN COUNSELORS
11070 183RD CIRCLE NW
SUITE C
ELK RIVER, MN 55330

MINNESOTA CONTROLS
MARY BORNS
5114 HILLSBORO AVENUE NORTH
NEW HOPE, MN 55428

MINNESOTA CONTROLS
MARY BORNS
PO BOX 41306
PLYMOUTH, MN 55441

MINNESOTA DEPARTMENT OF EMPLOY
205 N MICHIGAN AVE., SUITE 13
ATTN: BRENDAN O`MARA
CHICAGO, IL 60601

MINNESOTA DEPT OF HEALTH
625 ROBERT STREET N
PO BOX 64497
ST PAUL, MN 55164-0975

MINNESOTA DEPT OF HEALTH
PO BOX 64495
ST PAUL, MN 55164-0495

MINNESOTA DEPT OF LABOR &
INDUSTRY - CODES & LICENSING
443 LAFAYETTE ROAD N

Education_Management_II_LLC_Part2.txt
ST PAUL, MN 55155

MINNESOTA DEPT OF REVENUE
MAIL STATION 1255
SAINT PAUL, MN 55146-1255

MINNESOTA DEPT OF REVENUE
PO BOX 64622
ST PAUL, MN 55164-0622

MINNESOTA DEPT OF REVENUE
PO BOX 64650
ST. PAUL, MN 55164-0650

MINNESOTA DEPT OF REVENUE
PO BOX 64651
SAINT PAUL, MN 55164-0651

MINNESOTA DEPT OF
REVENUE
PO B0X 64564
ST PAUL, MN 55164-0564

MINNESOTA DEPT. OF COMMERCE
UNCLAIMED PROPERTY PROGRAM
GLADYS ALRICH - COMP.LIASON
85 7TH PLACE EAST - STE 500
ST. PAUL, MN 55101-3165

MINNESOTA ELEVATOR INC
JEREMIAH GRESS
1144 BOOTH ST
KANSAS CITY, KS 66103

MINNESOTA ELEVATOR INC
NW5995
PO BOX 1450
MINNEAPOLIS, MN 55485

MINNESOTA ELEVATOR INC
PO BOX 0129
ST CLAIR, MN 56080-0129

MINNESOTA ELEVATOR
PO BOX 0129
ST. CLAIR, MN 56080

MINNESOTA ENERGY RESOURCES COR
PO BOX 19002
GREEN BAY, WI 54307-9001

MINNESOTA ENERGY RESOURCES COR
PO BOX 659795
SAN ANTONIO, TX 78265-9795

MINNESOTA ENERGY RESOURCES
PO BOX 3140
MILWAUKEE, WI 53201-3140

MINNESOTA ENERGY RESOURCES
PO BOX 70022
PRESCOTT, AZ 86304-7022

Education_Management_II_LLC_Part2.txt

MINNESOTA FILM ARTS
FILM SOCIETY OF MINNEAPOLIS
JESSE BISHOP
125 SE MAIN ST
STE 125A
MINNEAPOLIS, MN 55414

MINNESOTA MOBILE VETERINARY
INTERNAL MEDICINE
ERIC GOULLAUD
1605 XANTHUS LANE
PLYMOUTH, MN 55447

MINNESOTA OFFICE HIGHER EDUCATION
PO BOX 64449
SAINT PAUL, MN 55164

MINNESOTA OFFICE OF HIGHER ED
ACCOUNTING
PO BOX 64449
ST PAUL, MN 55164-0449

MINNESOTA OFFICE OF HIGHER EDU
1450 ENERGY PARK DRIVE
SUITE 350
ST. PAUL, MN 55108-5227

MINNESOTA OFFICE OF HIGHER EDU
16819 CO RD 75 NW
ATTN: RENEE C CANNON
CLEARWATER, MN 55320-2131

MINNESOTA OFFICE OF HIGHER EDUCATION
ROBERT HELGESON
1450 ENERGY PARK DR STE 350
ST PAUL, MN 55108

MINNESOTA POLLUTION CONTROL
PO BOX 64893
ST. PAUL, MN 55164

MINNESOTA PUBLIC RADIO
CM-9788
PO BOX 70870
ST PAUL, MN 55170-9788

MINOL INC
PO BOX 650320
DALLAS, TX 75265-0320

MINOLTA BUSINESS SYSTEMS
21146 NETWORK PLACE
ACCT#1231234567123
CHICAGO, IL 60673-1211

MINOLTA BUSINESS SYSTEMS
21146 NETWORK PLACE
ACCT#9100025382000
CHICAGO, IL 60673-1211

MINUTEMAN PRESS OF HOFFMAN ESTATES
DANIELLE GLEASON
1037 WEST GOLD ROAD

Page 129

Education_Management_II_LLC_Part2.txt

HOFFMAN ESTATES, IL 60169

MINUTEMAN PRESS OLATHE
CLAYTON LAMBERD
924 E PARK
OLATHE, KS 66061

MINUTEMAN PRESS TOLEDO
ASHLEY MCNEIL
5847 SECOR RD
TOLEDO, OH 43623

MINUTEMAN PRESS
1539 S DALE MABRY
TAMPA, FL 33629

MINUTEMAN PRESS
1702 S DALE MABRY
TAMPA, FL 33629

MINUTEMAN PRESS
2253 HIKES LN
LOUISVILLE, KY 40218

MINUTEMAN PRESS
3201 FERN VALLEY ROAD
SUITE 112
LOUISVILLE, KY 40213

MINUTEMAN PRESS
4619 WHIPPLE AVE NW
CANTON, OH 44718

MIOK RAY
27380 BONTERRA LOOP
APT 301
WESLEY CHAPEL, FL 33544

MIR3, INC.
TORY NORWOOD
3398 CARMEL MOUNTAIN ROAD
SUITE 100
SAN DIEGO, CA 92121-1044

MIRA HAPSARI
2431 CARLMONT ST
APT 4
BELMOTN, CA 94002

MIRABITO GAS & ELECTRIC
MARY APOSTOLIS
1801 SOUTH PERIMETER RD
STE 130
FORT LAUDERDALE, FL 33309

MIRACLE CARPETS
9636 GERALD AVE
NORTHRIDGE, CA 91343

MIRACLE CARPETS
MATTHEW GONZALEZ
8538 PASO ROBLES AVE
NORTHRIDGE, CA 91325

Page 130

Education_Management_II_LLC_Part2.txt

MIRANDA BRASELTON
37837 FARWELL DRIVE
FREMONT, CA 94536

MIRANDA BROWN
2239 KENSINGTON RD
SALINA, KS 67401

MIRANDA, JOHANNA
1906 LAKEWOOD DR APT C
SAN JOSE, CA 95132

MIRION TECHNOLOGIES (GDS) INC
MOLLY
2652 MCGAW AVENUE
IRVINE, CA 92614

MIRION TECHNOLOGIES (GDS) INC
PO BOX 101301
PASADENA, CA 91189-0005

MIRION TECHNOLOGIES INC
FILE 55667
LOS ANGELES, CA 90074-5667

MIRION TECHNOLOGIES INC
PO BOX 19536
IRVINE, CA 92623

MIRION TECHNOLOGIES, INC.
DBA QUANTUM PRODUCTS
2652 MCGAW AVE
IRVINE, CA 92614

MIRJAM BRYAN
3920 NEWBYS BRIDGE RD
CHESTERFIELD, VA 23832

MIROSE PHILISTIN-VERNE
2536 LAWRENCEVILL HWY
DECATUR, GA 30033

MIRZABOZORG, REBECCA
225-2010 ST JOHNS STREET
PORT MOODY, BC V3H 2A2
CANADA

MISDU
PO BOX 30350
LANSING, MI 48909-7850

MISS TEXAS SCHOLARSHIP
FOUNDATION
LINDA VAN ZANT
1802 ROLLIMG RIDGE DR
GRAPEVINE, TX 76051

MISSION LINEN SUPPLY
301 S PARK DRIVE
TUCSON, AZ 85719

MISSION LINEN SUPPLY

Education_Management_II_LLC_Part2.txt

30305 UNION CITY BLVD
UNION CITY, CA 94587

MISSION METROPLEX
TILLIE BURGIN
210 SOUTH ST
ARLINGTON, TX 76010

MISSISSIPPI DEPT OF HUMAN SERV
STATE DISBURSEMENT UNIT
PO BOX 23094
JACKSON, MS 39225-3094

MISSISSIPPI DEPT OF REVENUE
CORPORATE TAX DIVISION
PO BOX 1033
JACKSON, MS 39215-1033

MISSISSIPPI DEPT OF REVENUE
PO BOX 23050
JACKSON, MS 39225-3050

MISSISSIPPI DEPT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI PUBLIC SERVICE
COMMISSION
STACY HARRELL
501 N WEST STREET
STE 201-A
JACKSON, MS 39215

MISSISSIPPI STATE TREASURER
WOOLFOLK BLDG STE 1101A
201 N WEST ST
UNCLAIMED PROPERTY DIVISION
JACKSON, MS 39201

MISSOURI ATTORNEY GENERAL
CHRIS KOSTER
NO CALL MISSOURI
PO BOX 861
ST. LOUIS, MO 63188

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MISSOURI DEPARTMENT OF REVENUE
TAXATION DEPARTMENT
PO BOX 3300
JEFFERSON CITY, MO 65105-3300

MISSOURI DEPT. OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI DIVISION OF WORKFORCE
DEVELOPMENT
MO DIVISION WORKFORCE DEVELOPM
PO BOX 1087
JEFFERSON CITY, MO 65102

Education_Management_II_LLC_Part2.txt

MISSOURI SEWING MACHINE CO
JEFF ALLISON
1011 TRUMAN RD
KANSAS CITY, MO 64106

MISSOURI STATE TREASURER
DIVISION OF UNCLAIMED PROPERTY
HARRY S TRUMAN BLDG RM 157
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI VOCATIONAL REHABILITA
112 JAYCEE DRIVE
HANNIBAL, MO 63401-3673

MISSY EAST
3808 THRONALCESKA WAY
BACONTON, GA 31716

MISTER MOM, LLC
NIGEL WALTON
6065 ROSWELL ROAD, NE
SUITE # 2258
ATLANTA, GA 30328-4011

MISTY L BERMUDEZ
9848 S W 88TH ST #B201
MIAMI, FL 33176

MISTY W CAGLE
797 JB HORNE ROAD
HATTIESBURG, MS 39401

MISTY WRIGHT
119 LAKESHORE DRIVE
KINGS MOUNTAIN, NC 28086

MITCH DANE GOHMAN
948 EL DORADO ST
MONROVIA, CA 91016

MITCHEL A NICKOLS
2804 KNIGHTS CT
LOWER BURRELL, PA 15068

MITCHELL HANDELSMAN
85 RAMPART WAY
UNIT 205
DENVER, CO 80230

MITCHELL THEIS
DBA MITCHELLS PAINTING
MITCH THEIS
5079 FIELDHURT CT
MASON, OH 45040

MITINET INC
NANCY CROVETTI
802 N 41ST STREET
PO BOX 505
BETHANY, MO 64424-0505

Education_Management_II_LLC_Part2.txt

MITINET INC
PO BOX 843753
KANSAS CITY, MO 64184-3753

MIXED ROLE PRODUCTIONS INC
1250 RIVER LOOP 1
EUGENE, OR 97404

MIXED ROLE PRODUCTIONS, INC.
PO BOX 7517
EUGENE, OR 97401

MIZAN & SONS INC
DBA PAPA JOHNS PIZZA
KATHY ROTONDI
330 S MAPLE ST
STE C
CORONA, CA 92880

MJ FREIGHT SERVICES LLC
JORGE CANALES
1121 NE 210 TERRACE
MIAMI, FL 33179

MJ FREIGHT SERVICES LLC
JORGE CANALES
3717 BOUNTY COURT
MATHEWS, NC 28210

MJD MOVING INC
DBA MOVECORP
GARRET MCKENNA
9230 NEILS THOMPSON STE 102
AUSTIN, TX 78758

MJM ARCHITECTS LLC
KELLY HALEY
105 BROADWAY 4TH FL
NASHVILLE, TN 37201

MJS ASSOCIATES LLC
ELAINE JOHNSON
720 S 7TH ST
SPRINGFIELD, IL 62703

MJS ASSOCIATES LLC
PO BOX 664
SPRINGFIELD, IL 62705

MJX ASSET MANAGEMENT
12 E 49TH STREET, 41 FLOOR
NEW YORK, NY 10017

MKI MAXIKAP INTERNATIONAL INC
PO BOX 67057 NORTHLAND VILLAGE
CALGARY, AL T2L 2L2
CANADA

MKI MAXIKAP INTERNATIONAL
PO BOX 67057 NORTHLAND VILLAGE
CALGARY, AB T2L 2L2
CANADA

Education_Management_II_LLC_Part2.txt

MN BOARD MARRIAGE & FAMILY
THERAPY
2829 UNIVERSITY AVENUE SE
SUITE 330
MINNEAPOLIS, MN 55414-3222

MN CHILD SUPPORT PAYMENT CTR
PO BOX 64306
ST. PAUL, MN 55164

MN CHILD SUPPORT PAYMENTCENTER
ADDRESS UNAVAILABLE AT TIME OF FILING

MN DECA
21576 NE PICKEREL LAKE RD
DETROIT LAKES, MN 56501

MN FCCLA
3101 OLD HWY 8 SUITE 200
ROSEVILLE, MN 55113

MN MACAC
C/O LIZ REARDON
7 DORSET ROAD
MENDOTA HEIGHTS, MN 55118

MN STATE COLLEGES
DBA WINONA STATE UNIVERSITY
30 7TH ST E
STE 350
ST PAUL, MN 55101

MO DEPT OF HIGHER EDUCATION
LYNN BOCK
205 JEFFERSON ST
JEFFERSON CITY, MO 65101

MO DEPT OF HIGHER EDUCATION
PO BOX 1469
JEFFERSON CITY, MO 05102

MOBILE INFIRMARY MEDICAL
CENTER
VICKY VEGA
DEPARTMENT OF PHARMACY
5 MOBILE INFIRMARY CIRCLE
MOBILE, AL 36607

MOBILE MAID CLEANING SERVICE
CHRISTIANA EZE
6240 EDSALL RD
UNIT #303
ALEXANDRIA, VA 22312

MOBILE MEDICAL AND DIAGNOSTIC
CENTER
2261 COSTARIDES ST
MOBILE, AL 36617

MODEL LINEN SERVICE
DALE BUTCHER
124 22ND ST

Education_Management_II_LLC_Part2.txt

OGDEN, UT 84402

MODEL LINEN SERVICE
PO BOX 1669
OGDEN, UT 84402

MODELCO VANCOUVER MGMT LTD
203-2080 E KENT AVE S
VANCOUVER, BC V5P 4X2
CANADA

MODERN EDGE LN
2114 SE 9TH AVE
PORTLAND, OR 97214

MODERN HOME EXPRESSIONS
DBA ARIZONA BLINDS
TINA CARPENTER
8550 N 91ST AVE #96
PEORIA, AZ 85345

MODERN RICHMOND
ENDOCRINOLOGY LLC
JOHN DING
1401 JOHNSTON-WILLIS DRIVE
STE 5600
NORTH CHESTERFIELD, VA 23235-4730

MODERNIST PANTRY LLC
JANIE WANG
1465 WOODBURY AVE
PMB 207
PORTSMOUTH, NH 03801

MODUFLEX ANESTHESIA EQUIPMENT
JACQUES LACHAPELLE
4656 MISALON GORGE PL
STE B
SAN DIEGO, CA 92120

MODULO CERO S.A.S
CARRERA 29 B BIS #74A-26
DIANA MOYA
BOGOTA
COLOMBIA

MOHAMED HUSSAIN
4 WEST ROAD
SUITE 6
ELLINGTON, CT 06029

MOHAMMAD NADEEMULLAH
5400 WALDENHILL COURT
YPSILANTI, MI 48198

MOHAMMAD SHARIF
13760 W 7TH AVE
GOLDEN, CO 80401

MOHAMMAD T JAVED
644 LAKE WORTH RD
LAKE WORTH, FL 33463

Education_Management_II_LLC_Part2.txt

```
MOHAMMED I KHAN
10136 HATTON CIRCLE
ORLANDO, FL 32832

MOHAWK CARPET DISTRIBUTION INC
DBA THE MOHAWK GROUP
JOHN BISCEGLIA
1975 WEST OAK CIR
MARIETTA, GA 30062

MOHAWK CARPET DISTRIBUTION INC
LOCKBOX 9957
PO BOX 8500
PHILADELPHIA, PA 19178-9957

MOHAWK FACTORING INC
PO BOX 406289
ATLANTA, GA 30384

MOHAWK FACTORING INC
PO BOX 91157
CHICAGO, IL 60693-1157

MOHAWK FACTORING
PO BOX 800
CHATSWORTH, GA 30705

MOHEGAN TRIBAL COUNCIL
KURT EICHELBERG
13 CROW HILL RD
UNCASVILLE, CT 06382-1118

MOLD INSPECTION SCIENCES TEXAS
NATHAN CAMP
2512 S IH 35
STE 110
AUSTIN, TX 78704

MOLE-RICHARDSON CO
937 N SYCAMORE AVE
HOLLYWOOD, CA 90038

MOLE-RICHARDSON CO
DBA STUDIO DEPOT
937 N SYCAMORE AVENUE
HOLLYWOOD, CA 90038-2384

MOLLY ALLIS
3319 1/2 ROSEVIEW AVE
LOS ANGELES, CA 90065

MOLLY BROOKS GRAY
10901 HIGHWAY 16
COMANCHE, TX 76442

MOLLY E CONWAY
77 VALLEY VISTA
TUPELO, MS 38801

MOLLY R ENGELKES
1000 AUTUMNWOLF DR
DAVIS JUNCTION, IL 61020
```

Education_Management_II_LLC_Part2.txt

MONA ELECTRIC GROUP INC
AMY TREGUNNA
7915 MALCOM RD
CLINTON, MD 20735

MONARCH TROPHY STUDIO
KAREN SMITH
16227 SAN PEDRO AVE
SAN ANTONIO, TX 78232-3018

MONDAY, ELDEN R
8264 DRESSAGE WAY
SACRAMENTO, CA 95829

MONEKA PATTERSON
416 SHREK WAY
FLORENCE, SC 29505

MONESCA ROVELYN SMITH
108 WOODLAND HILL DRIVE
BROOKHAVEN, MS 39601

MONESCA ROVELYN SMITH
PO BOX 4138
BROOKHAVEN, MS 39603

MONICA ALLEN
152-G JENNEN LANE
NEWPORT NEWS, VA 23602

MONICA CEPIN MD
480 4TH AVE ST 507
SAN DIEGO, CA 91910

MONICA DANIELLE JACKSON
46 MELODY DR
POOLER, GA 31322

MONICA E BAUGH
1345 W 750 S
TRAFALGAR, IN 46181

MONICA FISCHMANN MANDIL
RUA MARANHAO 382-72
SAO PAULO, SP 01240-000
BRAZIL

MONICA GUZMAN LOSANO
1906 SUNDERIDGE
SAN ANTONIO, TX 78260

MONICA HUDSON
8009 GRAND JUNCTION DR
FT WORTH, TX 76179

MONICA JANE VICKREY
26679 JOY AVE
BROKEN ARROW, OK 74014

MONICA JOHNSON
11712 PLEASANT CREEK DR
JACKSONVILLE, FL 32218

Education_Management_II_LLC_Part2.txt

MONICA SLINKARD PHILLIPP
312 MONROE ST NE
ALBUQUERQUE, NM 87108

MONICA VANESSA RHYMES
304 WAKE FOREST DR
WARNER ROBINS, GA 31093

MONICA WALKER
13420 DOUBLETREE CIRCLE
WELLINGTON, FL 33414

MONIQUE KELLY
93 BLAACK BEAR DEN RD
CLAYTON, GA 30525

MONIQUE RIEDER
3047 E INDIGO BAT DR
GILBERT, AZ 136211

MONOGRAM RESIDENTIAL NOHO LLC
5800 GRANITE PARKWAY
SUITE1000
PLANO, TX 75024

MONOGRAM RESIDENTIAL NOHO LLC
VERONICA PEREZ
5416 FAIR AVE
NORTH HOLLYWOOD, CA 91601

MONOTYPE IMAGING INC
SARAH MAGUIRE
600 UNICORN PARK DR
WOBURN, MA 01801

MONROE, RANDALL E
DBA IN-TUNE PIANO SERVICES
22 DEERWOOD DRIVE
LITCHFIELD, NH 03052

MONSIGNOR BONNER AND ARCHBISHOP
PRENDERGAST
GUIDANCE DEPT LORRAINE
LARRAINE LODISE
403 NORTH LANSDOWNE AVENUE
DREXEL HILL, PA 19026

MONSTER MAKERS
13957 WEST PKWY
CLEVELAND, OH 44135

MONSTER MEDIAWORKS
BRIDGET STEWART
14372 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MONSTER MEDIAWORKS
PO BOX 90364
CHICAGO, IL 60696-0364

MONSTER WORLDWIDE INC
BEN EHRICH
799 MARKET STREET

Education_Management_II_LLC_Part2.txt
SUITE 700
SAN FRANCISCO, CA 94103

MONSTER, INC.
JODIE KUZBA
PO BOX 34649
NEWARK, NJ 07189-4649

MONTANA CSED
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT 59604-8001

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
340 N LAST CHANCE GULCH
HELENA, MT 59601

MONTE CARLO PRODUCTIONS
KEITH TYLER
309 STILES AVE
STE A
SAVANNAH, GA 31415

MONTE SCHAICH
419 EAST 80TH TERRACE
KANSAS CITY, MO 64131

MONTGOMERY ADVERTISER
KATHY PARKER
2 NORTH PALAFOX STREET
PENSACOLA, FL 32502

MONTGOMERY ADVERTISER
ROBIN EVANS
PO BOX 677580
DALLAS, TX 75287-7580

MONTGOMERY AREA COMMITTEE OF
100
PO BOX 79
MONTGOMERY, AL 36101

MONTGOMERY AREA COMMITTEE OF
KAYE OSWALD
100
41 COMMERCE STREET
MONTGOMERY, AL 36104

MONTGOMERY COUNTY SMALL CLAIMS
PO BOX 1667
MONTGOMERY, AL 36102

MONTGOMERY ENTERTAINMENT LLC
ASHLEY MONTGOMERY
555 4TH ST
UNIT 429
SAN FRANCISCO, CA 94107

MONTGOMERY HILTON GARDEN INN
CARRIE WHITE
1800 INTERSTATE PARK DR
MONTGOMERY, AL 36109

Education_Management_II_LLC_Part2.txt

MONTGOMERY HILTON GARDEN INN
PO BOX 5566
DOTHAN, AL 36302-5566

MONTGOMERY WATER WORKS
PO BOX 1670
MONTGOMERY, AL 36102-1631

MONTIEL ENTERPRISE INC
ADAN
5122 SWIFT RD
SARASOTA, FL 34231

MONTREAL LAKE CREE NATION
PO BOX 210
MONTREAL LAKE, SK S0J 1Y0
CANADA

MONZON-LOPEZ, OCTAVIO
1486 CRESENT MOON WAY
BEAUMONT, CA 92223

MOOD MEDIA
ANA STOICA
PO BOX 71070
CHARLOTTE, NC 28272-1070

MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272

MOODY, RODNEY L
3 GOVERNORS COURT
SAVANNAH, GA 31410

MOORE MEDICAL LLC
PO BOX 4066
FARMINGTON, CT 06032-4066

MOORE MEDICAL, LLC
PO BOX 2740
NEW BRITAIN, CT 06050-2740

MOORE MEDICAL, LLC.
PO BOX 99718
CHICAGO, IL 60696

MOORE WALLACE NORTH AMERICA
DBA RR DONNELLEY
PO BOX 905151
CHARLOTTE, NC 28290-5151

MOORE WALLACE-AN RR DONNELLEY
PO BOX 905151
CHARLOTTE, NC 28290-5151

MORAINE VALLEY COMMUNITY
COLLEGE
BERNADETTE SEVENING
9000 WEST COLLEGE PARKWAY
PALOS HILLS, IL 60465

Education_Management_II_LLC_Part2.txt

MORAINE VALLEY COMMUNITY
COLLEGE
THE GLACIER
10900 S 88TH AVENUE
PALOS HILLS, IL 60465

MORALE WELFARE & RECREATION
850 TICONDEROGA ST 300
PEARL HARBOR, HI 96860

MORGAN DYE
4026 E MILLER
TAMPA, FL 33617

MORGAN LEWIS
1701 MARKET STREET
PHILADELPHIA, PA 19103

MORGAN SERVICES INC
905 YALE ST
LOS ANGELES, CA 90012

MORGAN SERVICES, INC.
1122 ROOSEVELT STREET
NATIONAL CITY, CA 91950-3251

MORGAN SERVICES, INC.
MONIQUE VAREL
201 E LINCOLN
INDIANAPOLIS, IN 46225

MORGAN STANLEY SMITH BARNEY
1300 THAMES ST WHARF
4TH FLOOR
ATTN BANKING OPS STOCK OPTIONS
BALTIMORE, MD 21231

MORGAN STANLEY SMITH BARNEY
C/O MELLON BANK
PO BOX 7777-104555
PHILADELPHIA, PA 19175

MORGAN STANLEY SMITH BARNEY
HOLDINGS, LLC
DEBORAH NELSON
DBA MORGAN STANLEY SMITH BARNEY LLC
2000 WESTCHESTER AVE
PURCHASE, NY 10577

MORGAN WHITTLE
800 WATERS AVENUE
APT 105
SAVANNAH, GA 31406

MORGAN, LEWIS & BOCKIUS LLP
1701 MARKET STREET
PHILADELPHIA, PA 19103

MORGAN, LEWIS & BOCKIUS LLP
ONE OXFORD CENTER
301 GRANT ST
32ND FLOOR
PITTSBURGH, PA 15219

Education_Management_II_LLC_Part2.txt

MORGAN, LEWIS & BOCKIUS LLP
PO BOX 8500 S-6050
PHILADELPHIA, PA 19178-6050

MORLYN RUSSELL
774 JASMINE CT
JACKSON, MS 39206

MORRIS GARNER
3116 3RD WAY NE
BIRMINGHAM, AL 35215

MORRISON & FOERSTER LLP
250 WEST 55TH STREET
ATTN: GARY LEE
NEW YORK, NY 10019-9601

MORRISON & FOERSTER LLP
PO BOX 742335
LOS ANGELES, CA 90074-2335

MORRISON CHEMICAL CO INC
990 INDUSTRY DR
SAVANNAH, GA 31415

MORRISON CHEMICAL COMPANY
PO BOX 2705
SAVANNAH, GA 31402

MOS BOWS HANDMADE BOW TIES
TRAMICA MORRIS
1957 NETHERWOOD AVE
MEMPHIS, TN 38114

MOSES MARQUEZ
20922 SOUTHRINE CT
HOUSTON, TX 77073

MOSES WOLFENSTEIN
2557 UPHAM ST
MADISON, WI 53704

MOSES, RONALD
CITY MARSHALL # 10
111 JOHN STREET
SUITE 500
NEW YORK, NY 10038

MOSHER ENTERPRISES INC
NADREA TAIBBI
4441 ANAHEIM NE
ALBUQUERQUE, NM 87113

MOTIFSEATTLE
MONICA MEAS
1415 5TH AVE
SEATTLE, WA 98101

MOUNT HOPE WHOLESALE, INC.
LINDA SUMMERS
853 SOUTH MAIN STREET
COTTONWOOD, AZ 86326

Education_Management_II_LLC_Part2.txt

MOUNT OLYMPUS
DBA MOUNT OLYMPUS WATERS
PO BOX 660579
DALLAS, TX 75266-0579

MOUNTAIN MEASUREMENT, INC.
NCLEX PROGRAM REPORTS
MICHELLE AMORUSO
PO BOX 86736
PORTLAND, OR 97286

MOUNTAIN SAGE HOLISTIC CLINIC
1428 WARM SPRINGS DRIVE
DUBOIS, WY 82513

MOUNTAIN STATES EMPLOYERS
COUNCIL
PO BOX 539
DENVER, CO 80201-0539

MOUNTAINSIDE LUXURY RENTALS
PO BOX 312057
ATLANTA, GA 31131

MOUSER ELECTRONICS INC
1000 N MAIN ST
MANSFIELD, TX 76063

MOUSER ELECTRONICS INC
PO BOX 99319
FORT WORTH, TX 76199

MOVEMBER FOUNDATION
ANNALISE OBERTS
8559 HIGUERA ST
CULVER CITY, CA 90232

MOVEMBER FOUNDATION
PO BOX 1595
CULVER CITY, CA 90232

MP MARKETING SERVICES, INC.
PARZY, MARK R
263 WILCOX COURT
BARTLETT, IL 60103

MPS - ACCOUNTS RECEIVABLE
CUSTOMER SERVICE
PO BOX 930668
ATLANTA, GA 31193-0668

MPS
PO BOX 930668
ATLANTA, GA 31193-0668

MPV WALLCOVERING CO
MICHAEL VAUGHN
2736 OGEECHEE ROAD
SAVANNAH, GA 31405

MPV WALLCOVERING CO
PO BOX 16889

Education_Management_II_LLC_Part2.txt

SAVANNAH, GA 31416

MR ELECTRIC OF KANSAS CITY
MARK FRAUNER
1003 BAPTISTE DR
PAOLA, KS 66071

MR LOCK INC
1820 RELIANCE PKWY
STE 500
BEDFORD, TX 76021

MR MOVERS
4221 N LOCKWOOD RIDGE RD
SARASOTA, FL 34234

MRC RECEIVABLES CORP
C/O BLATT HASENMILLER LEIBSKER & MOORE
RUTH FISCHETTI
10 S LASALLE ST, STE 2200
CHICAGO, IL 60603

MRPS
1230 GLENDENNING RD
WILMETTE, IL 60091-1547

MRS HAWAII UNITED STATES INC
CYNTHIA SAGARESE
4280 SALT LAKE BLVD A3
HONOLULU, HI 96818

MSA MODELS
200 WEST 41ST STREET STE 1000
NEW YORK, NY 10036

MSA MODELS
DBA MODEL SERVICE LLC
570 7TH AVE
STE 1000
NEW YORK, NY 10018

MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
SAINT LOUIS, MO 63195-3635

MSC INDUSTRIAL SUPPLY CO.
DEPT. CH 0075
PALATINE, IL 60055-0075

MSC INDUSTRIAL SUPPLY CO.
PO BOX 382070
PITTSBURGH, PA 15250

MT CUISINE, LLC
10063 SOLID LIME STREET
LAS VEGAS, NV 89123

MT CUISINE, LLC
PO BOX 230338
LAS VEGAS, NV 89105

MT CUISINE, LLC
PO BOX 230338

Education_Management_II_LLC_Part2.txt
LAS VEGAS, NV 89123

MTS LAB TRAINING LIBRARY
PO BOX 17349
SEATTLE, WA 98127

MTS LAB TRAINING LIBRARY
WWW MEDTRAINING.ORG
206 1ST AVENUE SOUTH
SUITE 500
SEATTLE, WA 98104

MUELLER IMAGING LLC
PHILLIP MUELLER
3616 A RD
LOXAHATCHEE, FL 33470

MUHAMMAD ASIM KHAN
912 S WASHINGTON AVENUE
SUITE B
SAGINAW, MI 48601

MUIR ENTERPRISES INC.
JANAE JEFFS
PO BOX 26775
SALT LAKE CITY, UT 84126

MUKESH WADHWA
9513 KENLEY CT
PARKLAND, FL 33076

MULLINS, CHARITY V
9310 BONITA LANE APT 1720
CHARLOTTE, NC 28262-2003

MULTI HEALTH SYSTEMS
PO BOX 950
NORTH TONAWANDA, NY 14120-0950

MULTI SERVICE CORPORATION
PO BOX 843343
KANSAS CITY, MO 64184-3343

MULTI-HEALTH SYSTEMS
3770 VICTORIA PARK AVE
TORONTO, ON M2H 3M6
CANADA

MULTISONUS AUDIO INC
295 A KELLY RD
BELLINGHAM, WA 98226

MULTISONUS AUDIO INC
PO BOX 19768
SEATTLE, WA 98109

MULTISONUS AUDIO INC
THERESA MIRANDA
4310 LOSAE RD A-2
LAS VEGAS, NV 89030

MULTIVIEW INC
DBA MULTIBRIEF

Education_Management_II_LLC_Part2.txt

VINCENT LUCIDO
7701 LAS COLINAS RIDGW
STE 800
IRVING, TX 75063

MULTIVIEW INC
PO BOX 202696
DALLAS, TX 75320

MUNACHI OKPALA
4718 CREEK POINT LN
MISSOURI CITY, TX 77459

MUNDAY LOCK & SAFE
7730 U S 42
FLORENCE, KY 41042

MUNDO JOVEN TRAVEL SHOP
INSURGENTES SUR 1510
FERNANDA VIRAMONTES
LOC D CREDITO CONSTRUCTOR
CLUDAD DE MEXICO, MX 03940
MEXICO

MUNICIPAL AUTHORITY
OF THE TOWNSHIP OF ROBINSON
PO BOX 642715
PITTSBURGH, PA 15264

MUNIRA DUDHBHAL
560 W MAIN STREET
SUITE 107
LEWISVILLE, TX 75057

MURPHY & MILLER INC
TYLER LEWIS
600 W TAYLOR STREET
CHICAGO, IL 60607

MURPHY & MILLER
AMANDA SILVER
39661 TREASURY CENTER
CHICAGO, IL 60694

MURPHY, JACQUELINE R
2825 N WOODLAND AVE
TUCSON, AZ 85712

MURRAY MEDICAL & WELLNESS
JASMINE WALKER
920 DANNON VIEW
STE 3103 SW
ATLANTA, GA 30331

MUSEUM OF FINE ARTS BOSTON
MEGAN BERNARD
465 HUNTINGTON AVENUE
BOSTON, MA 02115-5523

MUSIC CITY CENTER
A/R
201 5TH AVE S
NASHVILLE, TN 37203

Education_Management_II_LLC_Part2.txt

MUSIC CITY FLOORS INC
DON WOLFE
724 FREELAND STATION RD
NASHVILLE, TN 37228

MUSIC GARAGE LLC
JOHN KEMPER
345 NORTH LOOMIS ST
CHICAGO, IL 60607

MUSIC SHEET BUILDING LLC
SARAH SOTO
PO BOX 759
PORTLAND, OR 97207

MUSIK FOR YOU
6422 COLLINS AVENUE #302
MIAMI BEACH, FL 33141

MUSKOGEE COUNTY EMS
BETSY HAVENS
200 CALLAHAN STREET
MUSKOGEE, OK 74403

MUSTANG COMPUTERS & SUPPLIES
160 CLAIREMONT AVENUE
SUITE 200
DECATUR, GA 30030

MUSTANG COMPUTERS & SUPPLIES
KATIE HALEY
7130 WEST MCNAB ROAD
TAMARAC, FL 33321

MUTUAL MANAGEMENT SERVICES
PO BOX 8740
ROCKFOD, IL 61126-8740

MUY LOW
525 W ALMORA ST
MONTEREY PARK, CA 91755

MUZAK - NATIONAL
PO BOX 601968
CHARLOTTE, NC 28260-1968

MUZAK LLC
3318 LAKEMONT BLVD
DEPT HOOA
FORT MILL, SC 29708-8309

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272-1070

MUZAK NATIONAL, L L C
PO BOX 538392
ATLANTA, GA 30353-8392

MUZAK
BUSINESS MUSIC & COMM.
8450 PRODUCTION AVNEUE

Education_Management_II_LLC_Part2.txt

STE B
SAN DIEGO, CA 92121

MUZAK
P O BOX 7519
PHILADELPHIA, PA 19101-7519

MV COMMERCIAL CONSTRUCTION LLC
4000 MILLER-VALENTINE CT
DAYTON, OH 45439

MV COMMERCIAL CONSTRUCTION LLC
B TYLOR RHOADS
823 GERVAIS ST
STE 200
COLUMBIA, SC 29201

MV SPORT
GARY REED
88 SPENCE STREET
PO BOX 9171
BAY SHORE, NY 11706

MVCC VIDEO COMMUNICATIONS CORP
FEIZAL PAROO
120 2331-50 AVE SE
CALGARY, AB T2B 0N1
CANADA

MVHC
TERESA MCCABE
716 ADAIR AVENUE
ZANESVILLE, OH 43701

MWI VETERINARY SUPPLY CO
14659 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MWI VETERINARY SUPPLY CO
2117 N ELDER ST
NAMPA, ID 83687

MWI VETERINARY SUPPLY CO
PO BOX 840537
DALLAS, TX 75284-0537

MWI VETERINARY SUPPLY CO
PO BOX 910
MERIDIAN, ID 83680-0910

MWI VETERINARY SUPPLY
14659 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MWP2 LLC
MARIE DORRELL
2632 MESILLA STREET NE
ALBUQUERQUE, NM 87110

MWP2 LLC
TED WATERMAN
2632 MESILLA STREET NE
ALBUQUERQUE, NM 87110

Education_Management_II_LLC_Part2.txt

MWSTAR WASTE HOLDINGS CORP
DBA ADVANCED DISPOSAL SERVICES
90 FORT WADE RD
PONTE VEDRA, FL 32081

MX IMAGING SALES & SERVICE INC
DBA MINNESOTA XRAY INC
120 GREENVALE AVENUE W
NORTHFIELD, MN 55057

MY DUNG DANG
1349 EAST 29TH AVENUE
VANCOUVER, BC V5V 2T4
CANADA

MY FOOTPATH LLC
JANET SPADA
820 W JACKSON
SUITE 750
CHICAGO, IL 60607

MYESHA LANIER
4017 N 9TH ST
PHILADELPHIA, PA 19140

MYISHA BURTON
2023 POWERS FERRY TRCE 5E
MARIETTA, GA 30067

MYKALE ELBE
1933 PLANTATION LN
BELLEVILLE, IL 62220

MYRA BERRY
RT 1 BOX 48
HANNA, OK 74845

MYVETT, NEWTON I
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

N AGRAWAL
1614 EAST MAIN ST
RICHMOND, IN 47374

N JEFFERSON LTD.
3188 THUNDERBIRD CRESCENT
BURNABY, BC V5A 3G4
CANADA

NAACLS
27321 NETWORK PL
CHICAGO, IL 60673-1273

NAACLS
5600 N RIVER RD
STE 720
ROSEMONT, IL 60018

NAACLS
PO BOX 75634
CHICAGO, IL 60675-5634

Education_Management_II_LLC_Part2.txt

NABER JOYNER & ASSOCIATES
462 S FOURTH ST
STE 1730
LOUISVILLE, KY 40202

NABIL AZIZ VD
1257 S FLORIDA AVE
ROCKLEDGE, FL 32955

NACE
MARIECORDE A NOLASCO
62 HIGHLAND AVENUE
BETHLEHEM, PA 18017-9481

NACSCORP, LLC
27503 NETWORK PL
CHICAGO, IL 60673-1275

NACSCORP, LLC
528 E LORAIN ST
OBERLIN, OH 44074

NACUBO
1110 VERMONT AVE., NW
SUITE # 800
WASHINGTON, DC 20005

NACUBO
PO BOX 791331
BALTIMORE, MD 21279-1331

NADJIE L BERHANU
3268 AMAZON LN
LAUREL, MD 20724

NAEA
ERIN MASS
901 PRINCE ST
ALEXANDRIA, VA 22314

NAFSA MEMBERSHIP
PO BOX 79159
BALTIMORE, MD 21279-0159

NAFSA PUBLICATIONS CENTER
PO BOX 391
ANNAPOLIS JUNCTION, MD 20701-0391

NAFSA
CHERYL MOORE
1307 NEW YORK AVENUE NW
8TH FLOOR
WASHINGTON, DC 20005-4701

NAGHMEH BABAEE
201, 1085 17TH ST W
NORTH VANCOUVER, BC V7P 3R3
CANADA

NAHMA EDUCATIONAL FOUNDATION
400 N COLUMBUS STREET
STE 203

Education_Management_II_LLC_Part2.txt
ALEXANDRIA, VA 22314

NAHMA EDUCATIONAL FOUNDATION
NAHMA EDUCATIONAL FDTN
PO BOX 740
ATTN: DR BRUCE W JOHNSON
WASHINGTON CROSSIN, PA 18977

NAKESHIA LYNN CARTER
742 DRISKILL CT
VIRGINIA BEACH, VA 23464

NAKITA BERNADETTE KNOWLES
315 LAGO CIRCLE
APT 106
WEST MELBOURNE, FL 32904

NALIA AZIZ
513 NW 158TH CIRCLE
EDMOND, OK 73013

NALP
1220 19TH ST NW
STE 401
WASHINGTON, DC 20036

NAMETAG INTERNATIONAL INC
A/R
5200 WEST 73RD ST
MINNEAPOLIS, MN 55439

NAMIFY LLC
BRIAN ENSIGN
280 W 900 N
SPRINGVILLE, UT 84663

NAMV GROUP LLC
DBA WHITE BOOK AGENCY
NANCY VAUGHN
9025 IRON OAK AVENUE
TAMPA, FL 33647

NAMV GROUP LLC
PO BOX 46817
TAMPA, FL 33646

NANA FOSUMA ARKHURST
1321 MICHAEL SCOTT DR
ROCKY MOUNT, NC 27803

NANCE C KARP
1224 LITTLE HENDRICKS MTN #20014
JASPER, GA 30143

NANCY A KESLAR
130 E WATER ST
HUBBARD, OH 44425

NANCY C GALYON
18851 SE CROSSWINDS LANE
JUPITER, FL 33478

NANCY D GRILLOT

5454 BLUE SKY DR #15
CINCINNATI, OH 45247

NANCY D MURRELL
300 HARDEN AVE
DUQUESNE, PA 15110

NANCY HARRIS FRIER
5406 RAINTREE TRAIL
FORT PIERCE, FL 34982

NANCY JILL JOHNSON
96659 SWEETBRIAR LANE
YULEE, FL 32097

NANCY JOHNSON
337 JACKPOT COURT
THE VILLAGES, FL 32163

NANCY L CARROLL
2780 PARK VIEW COURT
LITTLE CANADA, MN 55117

NANCY LYNN BARNHOUSE
641 HEATHER STONE DRIVE
MERRITT ISLAND, FL 32953

NANCY M BEARCE
ONE CIVIC PLAZA NW, BASEMENT
ALBUQUERQUE, NM 87102

NANCY MERCADO
8264 SE PILOT COVE TERRACE
HOBE SOUND, FL 33455

NANCY MILLS
1054 RAINBOW CIRCLE
PITTSGRAVE, NJ 08318

NANCY MOORE TURNHAM
3409 HUNTINGTON PL
DOTHAN, AL 36303

NANCY SCHWAB
1940 FOUNTAINVIEW DRIVE
HOUSTON, TX 77057

NANCY SUE CUNNINGHAM
10 BUNDY PARK
SAVANNAH, GA 31406

NANETTE ICHO
2730 VIRGINIA PARKWAY
SUITE 200
MCKINNEY, TX 75071

NANSEMOND SUFFOLK ACADEMY
C/O SUFFOLK GENERAL DISTRICT C
MILLS GODWIN BLDG
150 N MAIN ST
SUFFOLK, VA 23434

NAOMI HOUSE

Education_Management_II_LLC_Part2.txt

4148 RIPKEN CIRCLE W
JACKSONVILLE, FL 32224

NAOMI SARCHET
121 RIDGEWAY COURT
PITTSBURGH, PA 15228

NAPIER, DIANE E
11700 7TH ST E
TREASURE ISLAND, FL 33706

NARINDER & PARMINDER SANDHU
C/O APARTMENT HUNTERS
PO BOX 312125
ATLANTA, GA 31131

NARTAKA HEATH WALLS
2 WILLOW LAKES DRIVE
SAVANNAH, GA 31419

NASASPS
MARY JAYNE FAY
PO BOX 025250
MIAMI, FL 33102-5250

NASCO
121 VARICK STREET
7TH FLOOR
NEW YORK, NY 10013

NASCO
901 JANESVILLE AVENUE
PO BOX 901
FORT ATKINSON, WI 53538-0901

NASDAQ CORPORATE SOLUTIONS LLC
LBX # 11700
PO BOX 780700
PHILADELPHIA, PA 19178-0700

NASDAQ OMX
LOCKBOX 11700
PO BOX 8500
PHILADELPHIA, PA 19178-0700

NASFAA
1801 PENNSYLVANIA AVE NW
SUITE 850
WASHINGTON, DC 20006

NASFAA
ARDRA LOVE
1101 CONNECTICUT AVENUE
SUITE 1100
WASHINGTON, DC 20036

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN 37230-5099

NASHVILLE ELECTRICAL SERVICE
TERRIE HAMPTON
1214 CHURCH STREET

Education_Management_II_LLC_Part2.txt

NASHVILLE, TN 37246-0003

NASHVILLE FILM FESTIVAL
TED CROCKETT
161 RAINS AVE
NASHVILLE, TN 37203

NASHVILLE MACHINERY COMPANY
530 WOODYCREST AVE
PO BOX 101603
NASHVILLE, TN 37224-1603

NASSAU CANDY
530 W JOHN ST
HICKSVILLE, NY 11801

NASW- CA CHAPTER
1016 23RD STREET
SACRAMENTO, CA 95816

NASW
750 FIRST STREET, NE
SUITE 700
WASHINGTON, DC 20002-4241

NASW
PO BOX 100516
ATLANTA, GA 30384-0516

NASW
PO BOX 116400
ATLANTA, GA 30368-6400

NATACHA BILLUPS-THOMAS
121 RED FOX TRAIL
DUBLIN, GA 31021

NATALIE HUTTON
1524 RIDGESIDE AVE
BOWLING GREEN, KY 42104

NATALIE J BAUCUM
2638 HITCHCOCK DRIVE
DURHAM, NC 27705

NATALIE MASON
63 DURANGO STATION DRIVE
HENDERSON, NV 89012

NATASCHA RICE
939 GEORGETOWN DR
OFALLON, IL 62269

NATASHA BELSER
PO BOX 24
MARIETTA, GA 30061

NATASHA DEHANN
10728 TALLPINE LN
ALLENDALE, MI 49401

NATHAN B HERZ
1247 AUGUSTA RD

Education_Management_II_LLC_Part2.txt
TRENTON, SC 29847

NATHAN D KOTECKI
1300 LAUREL SPRINGS DR
APT 1306
DURHAM, NC 27713

NATHAN ELDRIDGE
41 YORK ST
PORTLAND, ME 04101

NATHAN FOWKES STUDIO INC
NATHAN FOWKES
28042 CASCADE RD
CASTAIC, CA 91384

NATHAN RYAN
13518 PARKFORD MANOR DRIVE
APT H
SILVER SPRING, MD 20904

NATHAN SAMRAS
111 BRANDYWINE ROAD
SAVANNAH, GA 31405

NATHAN V HENDRICKS III
6085 LAKE FORREST DR
STE 200
ATLANTA, GA 30328

NATHANIAL ANCHETA
541 S SPRING ST
UNIT 302
LOS ANGELES, CA 90013

NATHANIAL ROSSER
7889 VILLAGE PASS
FAIRBURN, GA 30213

NATHANIEL L STEPP
12961 27TH AVE
CHIPPEWA FALLS, WI 54729

NATIONAL ALLIANCE FOR PUBLIC
CHARTER SCHOOLS EXHIPITS
EXHIBIT MANAGEMENT
1277 UNIVERSITY OR OREGON
EUGENE, OR 97403-1277

NATIONAL ALLIANCE FOR PUBLIC
CHARTER SCHOOLS
1101 15TH STREET
SUITE 1010
WASHINGTON, DC 20005

NATIONAL ALPHA LAMBDA DELTA
GLENDA EARWOOD
PO BOX 4403
328 ORANGE ST
MACON, GA 31208

NATIONAL ASSOC FOR HEALTH
PROFESSIONALS

Education_Management_II_LLC_Part2.txt
PO BOX 459
GARDNER, KS 66030

NATIONAL ASSOC. OF ATTORNEYS GENERAL
2030 M STREET NW
8TH FLOOR
WASHINGTON, DC 20036

NATIONAL BAPTIST CONVENTION OF
AMERICA PRESS
1401 MOELING ST
LAKE CHARLES, LA 70601

NATIONAL BOARD OF SURGICAL
TECHNOLOGY & SURGICAL ASSISTIN
6 WEST DRY CREEK CIRCL
SUITE 100
LITTLETON, CO 80120

NATIONAL BOOK NETWORK INC
PO BOX 62188
BALTIMORE, MD 21264-2188

NATIONAL CAREER FAIRS INC
1291 GALLERIA DRIVE STE 125
HENDERSON, NV 89014

NATIONAL CAREER FAIRS, INC
MARCI DUKER
613 CHINA DOLL PL
HENDERSON, NV 89012

NATIONAL CENTER FOR COMPETENCY
TESTING
APRIL GOBLE
7007 COLLEGE BLVD STE 705
OVERLAND PARK, KS 66211

NATIONAL CINEMEDIA LLC
WENDY LAI
9110 E NICHOLS AVE
SUITE 200
CENTENNIAL, CO 80112-3451

NATIONAL CINEMEDIA, LLC.
PO BOX 17491
DENVER, CO 80217-0491

NATIONAL DISTRIBUTORS
3243-A OLD FRANKSTOWN RD
PITTSBURGH, PA 15239

NATIONAL DISTRIBUTORS
5921 BAUM BLVD
PITTSBURGH, PA 15206-3807

NATIONAL ENTERPRISE SYSTEMS
2479 EDISON BLVD UNIT A
TWINSBURG, OH 44087-2340

NATIONAL EXPO INC
601 PIN OAK LANE
ATHENS, IL 62613

Education_Management_II_LLC_Part2.txt

NATIONAL EXPO INC
THOMAS LANNON
2363 EAST PERRY ROAD SUITE 101
PLAINFIELD, IN 46168

NATIONAL GLASS & GATE SRVC INC
DBA NG&G FACILITY SRVCS INTL
EMILLE RIENDEAU
263 JENCKS HILL RD
LINCOLN, RI 02865

NATIONAL GLASS & GATE SRVC INC
PO BOX 845147
BOSTON, MA 02284-5147

NATIONAL GOVERNORS ASSOCIATION
CENTER FOR BEST PRACTICES
444 N CAPITOL ST NW
STE 267
WASHINGTON, DC 20001-1512

NATIONAL HEALTHCARE ASSN
62280 COLLECTION CENTER DR
CHICAGO, IL 60693-0622

NATIONAL HEALTHCAREER ASSOCIATION
EDWARD ROSS
7500 W 160TH ST
STILWELL, KS 66085

NATIONAL HISPANIC COLLEGE FAIR
135-02 ROCKAWAY BEACH BLVD
BELLE HARBOR, NY 11694

NATIONAL INFORMATION SYSTEM
DOCUMENTATION CENTRE BUILDING
RENITA CHARLES
2ND FL KENNEDY AVENUE
ROSEAU DOMINICA
DOMINICA

NATIONAL KITCHEN & BATH ASSOC
SUBSCRIPTION DEPT.
687 WILLOW GROVE ST
HACKETTSTOWN, NJ 07840

NATIONAL LEAGUE FOR NURSING
2600 VIRGINIA AVE
NW 8TH FL
WASHINGTON, DC 20037

NATIONAL LEAGUE FOR NURSING
3343 PEACHTREE RD NE
STE 850
ATLANTA, GA 30326

NATIONAL LEAGUE OF NURSING
61 BROADWAY
NEW YORK, NY 10006

NATIONAL PAYMENT CENTER
PO BOX 105028

Education_Management_II_LLC_Part2.txt
ATLANTA, GA 30348

NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX 75403-4142

NATIONAL PAYMENT CENTER
SMART PRINT TECHNOLOGIES INC
66 CHERRY ST
PITTSBURGH, PA 15223-2250

NATIONAL RESTAURANT ASSN
37020 EAGLE WAY
CHICAGO, IL 60678-1370

NATIONAL RESTAURANT ASSN.
175 W JACKSON BLVD
STE 1500
CHICAGO, IL 60604

NATIONAL RESTAURANT
ASSOCIATION EDUCATIONAL
ALLISON RHYNE
FOUNDATION
24405 NETWORK PLACE
CHICAGO, IL 60673-1244

NATIONAL SERVICE TRUST
1201 NEW YORK AVE, NW
WASHINGTON, DC 20525

NATIONAL SERVICE TRUST
1201 NY AVE NW
WASHINGTON, DC 20525

NATIONAL SOCIAL SCIENCE
HONOR SOCIIETY PGM
SUZANNE RUPP
1001 MILLINGTON STREET
WINFIELD, KS 67156

NATIONAL SOCIETY DAUGHTERS OF
THE AMERICAN REVOLUTION
L WALKER
1776 D STREET NW
WASHINGTON, DC 20006

NATIONAL SOFTWARE INC.
PO BOX 93001
PHOENIX, AZ 85070

NATIONAL STUDENT LOANS SERVICE
PO BOX 4030
MISSISSAUGA, ON L5A 4M4
CANADA

NATIONAL TECHNICAL HONOR SOCIE
PO BOX 1336
FLAT ROCK, NC 28731

NATIONAL TIME & SIGNAL CORP
28045 OAKLAND OAKS CT
WIXOM, MI 48393

Education_Management_II_LLC_Part2.txt

NATIONAL VETERANS MAGAZINE
MARK FIELD
PO BOX 83323
PHOENIX, AZ 85071

NATIVITY BVM HIGH SCHOOL INC
MARGIE YOUNG
1 LAWTONS HILL
POTTSVILLE, PA 17901

NATL ASSN OF MUSIC MERCHANTS
KRIISTINA MCMAHON
5790 ARMADA DR
CARLSBAD, CA 92008

NATL BLACK CHAMBER OF COMMERCE
4400 JENIFER ST NW
STE 331
WASHINGTON, DC 20015

NATL BLACK CHAMBER OF COMMERCE
FREE TRADE INITIATIVE INC
KAY DEBOW
1350 CONNECTICUT AVE NW
STE 405
WASHINGTON, DC 20036

NATL MAINTENANCE CONTRACTORS
BIN 920049
PO BOX 29426
PHOENIX, AZ 85038-9426

NATL PACIFIC INSURANCE LTD
DENNIS WELLBORN
PO BOX 1386
PAGO PAGO, AS 96799

NATOSHA JACKSON
1015 ATLANTIC BLVD
ATLANTIC BEACH, FL 32235

NATOSHA JACKSON
13519 VALBUENA CT
JACKSONVILLE, FL 32224

NATURAL BEGININGS BIRTH &
WELLNESS CENTER
MARCIA ENSMINGER
1420 FERN CREEK DR
STATESVILLE, NC 28625

NAVAL EDUCATION & TRAINING
DEVELOPMENT & TECHNOLOGY CENTE
DBA NETPDTC N8115
6490 SUAFLEY FIELD RD
PENSACOLA, FL 32509-5241

NAVARRO WONG, JACKELINE
CALLE SCHELL 343 OF 205
MIRAFLORES 03106
PERU

Education_Management_II_LLC_Part2.txt

NAVARRO, KEVIN
3309 E EASTER AVE
CENTENNIAL, CO 80122

NAVEX GLOBAL INC
SAM BARR
5500 MEADOWS RD SUITE 500
LAKE OSWEGO, OR 97035

NAVIENT ED LOAN SERVICES
PO BOX 530267
ATLANTA, GA 30374

NAVIENT SOLUTIONS INC
220 LASLEY AVENUE
WILKES BARRE, PA 18706

NAVIENT
OPERATIONS, FINANCE,
CHECK PROCESSING
PO BOX 8002
FISHERS, IN 46038

NAVIENT
PO BOX 9635
WILKES-BARRE, PA 18773

NAVITA MODI
129 GLENVIEW DRIVE
ONTARIO, OH 44906

NAVY FEDERAL CREDIT UNION
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

NAVY REGION HAWAII MWR
915 N RD BLDG 161
ATTN LESLY JOHNSON
PEARL HARBOR, HI 96860

NAWLINS CAJUN CUSINE
2560 DELK RD
APT E20
MARIETTA, GA 30067

NAZALA HEALTHCARE INC PC
WADDAH NASSAR
7221 WEST HEFNER RD
OKLAHOMA, OK 73162

NAZARIAN FOR ASSEMBLY 2016
11012 VENTURA BLVD
STE 242
STUDIO CITY, CA 91604

NBCOT
PO BOX 64971
BALTIMORE, MD 21264-4971

NC DENR FEES PROGRAM
1632 MAIL SERVICE CENTER
RALEIGH, NC 27699-1632

Education_Management_II_LLC_Part2.txt

NC DEPARTMENT OF JUSTICE
CONSUMER PROTECTION DIVISION
MATT LILES ASST ATTY GENERAL
114 WEST EDENTON STREET
PO BOX 629
RALIEGH, NC 27602-0629

NC DHHS FEES PROGRAM
1632 MAIL SERVICE CENTER
RALEIGH, NC 27699-1632

NC FCCLA
DPI
6358 MAIL SERVICE CENTER
RALEIGH, NC 27699-6358

NC PERFORMING ARTS CENTER AT
CHARLOTTE FOUNDATION
FEVEN
DBA NC BLUMENTHAL PERFORMING ARTS CTR.
PO BOX 37322
CHARLOTTE, NC 28237

NC STATE BOARD OF COMMUNITY
COLLEGES OFFICE OF PROPRITARY
SCHOOL LICENSING & SERVICES
5016 MAIL SERVICE CENTER
RALEIGH, NC 27699

NCCAA
CYNTHIA MARAUGHA
100 CYNTHIANA STREET
WILLIAMSTOWN, KY 41097

NCCER
NATIONAL CENTER FOR
TERI LANSDALE
CONSTRUCTION ED & RESEARCH
13614 PROGRESS BLVD
ALACHUA, FL 32615-9407

NCC-ET
123 EAST MAIN STREET
FINDLAY, OH 45840

NCC-ET
5800 MONROE ST
F5
SYLVANIA, OH 43560

NCC-ET
C/O COWARD PINSKI & ASSOCIATES LLC
101 W SANDUSKY STREET STE 200
FINDLAY, OH 45840

NCC-ET
C/O RL WEST PROPERTIES
7255 CROSSLEIGH COURT, #101
TOLEDO, OH 43617

NCC-ET
C/O RUDOLPH/LIBBE PROPERTIES,

Education_Management_II_LLC_Part2.txt

6494 LATCHA RD
WALBRIDGE, OH 43465

NCDOR
PO BOX 25000
RALEIGH, NC 27640-0520

NCO FINANCIAL SYSTEMS INC
24887 NETWORK PLACE
ATTN ARO
CHICAGO, IL 60673-1248

NCO FINANCIAL SYSTEMS INC
PO BOX 15055
WILMINGTON, DE 19850

NCO FINANCIAL SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850

NCO FINANCIAL SYSTEMS INC
PO BOX 15757
WILMINGTON, DE 19850

NCO FINANCIAL SYSTEMS
PO BOX 15740
WILMINGTON, DE 19850-5740

NCO FINANCIAL SYSTEMS
PO BOX 7172
ATTN 417
DUBLIN, OH 43017

NCO FINANCIAL SYSTEMS, INC.
PO BOX 15110
ATTN 417
WILMINGTON, DE 19850

NCO FINANCIAL SYSTMES INC
PO BXO 4901
TRENTON, NJ 08650

NCRC INC
SONYA CARDENAS
1280 LIBERTY WAY
SUITE D
VISTA, CA 92081

NCRLA
KRISTIN WORRELL
222 NORTH PERSON ST
SUITE 210
RALEIGH, NC 27601

NCRLA
PO BOX 890597
CHARLOTTE, NC 28289

NCRLA
PO BOX 890597
CHARLOTTE, NC 28289-059

NCS PEARSON INC

Education_Management_II_LLC_Part2.txt
13036 COLLECTION CENTER DR
CHICAGO, IL 60693

NCS PEARSON INCORPORATED
13036 COLLECTION CENTER DR
CHICAGO, IL 60693

NCS PEARSON INCORPORATED
INBOUND SALES & CUSTOMER SUPT
5601 GREEN VALLEY DRIVE
BLOOMINGTON, MN 55437

NCS
PO BOX 312057
ATLANTA, GA 31131

NCSBN
MARY TRUCKSA
111 E WACKER DR
STE 2900
CHICAGO, IL 60601

NCSEAA
PO BOX 14002
ATTN: ADMINISTRATIVE WAGE GARN
RTP, NC 27709

NCSEAA
PO BOX 14109
RTP, NC 27709-4109

NCSPP CENTRAL OFFICE
919 W MARSHALL AVE
PHOENIX, AZ 85013

ND CHILD SUPPORT DIVISION
PO BOX 7280
BISMARK, ND 58507-7280

NE CHILD SUPPORT
PAYMENT CENTER
PO BOX 82890
LINCOLN, NE 68501-2890

NE OHIO MARKETING NETWORK LLC
DEIDRE TOBER
1801 SUPERIOR AVENUE
CLEVELAND, OH 44114

NE OHIO MARKETING NETWORK LLC
PO BOX 630504
CINCINNATI, OH 45263-0504

NEAL HAMIL AGENCY
7887 SANFELIPE
SUITE 110
HOUSTON, TX 77063

NEAL RUBIN
2701 WOODLAND ROAD
EVANSTON, IL 60201

NEBRASKA BOOK COMPANY

Education_Management_II_LLC_Part2.txt

COLLEGE BOOKSTORE MGMT SYSTEM
PO BOX 80529
LINCOLN, NE 68501-0529

NEBRASKA BOOK COMPANY
NW 5801
PO BOX 5801
MINNEAPOLIS, MN 55485

NEBRASKA BOOK COMPANY, INC.
NW 5801 - PO BOX 1450
MINNEAPOLIS, MN 55485

NEBRASKA BOOK COMPANY, INC.
SUPPLIES DIVISION
4700 SOUTH 19TH ST
LINCOLN, NE 68512

NEBRASKA DEPARTMENT OF REVENUE
ADDRESS UNAVAILABLE AT TIME OF FILING


NEBRASKA SCIENTIFIC
NEAL BRENNER
3823 LEAVENWORTH ST
OMAHA, NE 68105-1180

NEDERLANDER GROVE LLC
ADAM MILLER
2200 E KATELLA AVENUE
ANAHEIM, CA 92806

NEDGRAPHICS INC
CHRISTINE MARTIN
20 W 37TH ST
4TH FL
NEW YORK, NY 10018

NEFLIN INC
BRAD WARD
2233 PARK AVE
STE 402
ORANGE PARK, FL 32073

NEIGHBORHOOD HEALTH CARE
MICHAEL A REGISTER
244 LEDFORD STREET
PEMBROKE, GA 31321

NEIL A KJOS MUSIC COMPANY
PO BOX 178270
SAN DIEGO, CA 92177-8270

NEIL FURMEN
1380 MIAMI GARDENS DRIVE 225
N MIAMI BEACH, FL 33179

NEIL HUBBARD ENTERPRISES LLC
12612 NE 113TH CT
KIRKLAND, WA 98033

NEIL JAMIESON
6708 191A STREET

Education_Management_II_LLC_Part2.txt

SURREY, BC V4N 6A4
CANADA

NELIA M SAN JOSE-CARLSON
10101 DALMATION DRIVE
CHARLES CITY, VA 23030

NELL A KJOS MUSIC CO INC
TORY HOFFMAN
4382 JUTLAND DRIVE
SAN DIEGO, CA 92117

NELMAR SECURITY PACKAGING
SYSTEMS INC
FATIMA MEDEIROS
311 DES BAHSSEUS STREET
TERREBONNE, QC J6Y 0A2
CANADA

NELNET
121 SOUTH 13TH STREET
STE 201
LINCOLN, NE 68508

NELNET
PO BOX 530232
ATLANTA, GA 30353-0232

NELNET
PO BOX 82596
LINCOLN, NE 68501

NELSON EDUCATION LTD.
CUSTOMER SERVICE
PO BOX 57451 STATION A
TORONTO, ON M5W 5M5
CANADA

NELSON MULLINS RILEY & SCARBOROUGH LLP
ERIN DERRICK
1320 MAIN STREET
17TH FLOOR
COLUMBIA, SC 29201

NELSON R KALAF MD
2023 E GRIFFIN PARKWAY
MISSION, TX 78572

NELSON VELAZQUEZ
1302 WEST 21 STREET
APT A
HOUSTON, TX 77008

NELSON
ACCOUNTS RECEIVABLE
PO BOX 49195
SAN JOSE, CA 95161-9195

NELSON
MEGAN LENDO
PO BOX 1546
SONOMA, CA 95476

Education_Management_II_LLC_Part2.txt

NELSON, MISHKA
2200 NE 4TH AVENUE
APT #1002
MIAMI, FL 33137

NELSON, SUSANNA D
4270 PROMENADE WAY APT 125
MARINA DEL REY, CA 90292-6277

NELSON, TERESA L
1719 SUMMIT AVENUE
SAINT PAUL, MN 55105

NELSON, TODD
3250 E TERE STREET
PHOENIX, AZ  85044

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL 33630-3193

NEOPOST ALTERNATIVE MAILING
MELISSA VINCENT
3435 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA 30096

NEOPOST FLORIDA
4913 WEST LAUREL ST
TAMPA, FL 33607

NEOPOST GREAT PLAINS
701 XENIA AVE S STE 170
MINNEAPOLIS, MN 55416-3595

NEOPOST INC
PO BOX 45800
SAN FRANCISCO, CA 94145-0800

NEOPOST LEASING
PO BOX 45840
SAN FRANCISCO, CA 94145-0840

NEOPOST MID ATLANTIC
1749 OLD MEADOW RD
STE 200
MCLEAN, VA 22102

NEOPOST MID LATLANTIC
400 E JOPPA RD STE 100
TOWSON, MD 21286

NEOPOST NEW ENGLAND
METALS DR
PO BOX 392
SOUTHINGTON, CT 06489-0392

NEOPOST NORTHWEST
5200 SOUTHCENTER
STE 140
SEATTLE, WA 98188

NEOPOST USA INC

Education_Management_II_LLC_Part2.txt
25880 NETWORK PLACE
CHICAGO, IL 60673-1258

NEOPOST USA
MARILYN SHAFFER
478 WHEELERS FARMS RD
MILFORD, CT 06461

NEOPOST
5440 MARINER ST
SUITE 101
TAMPA, FL 33609

NEOPOST
DEPT 3689
PO BOX 123689
DALLAS, TX 75312-3689

NEOPOST
PO BOX 4240
HARRISBURG, PA 17111

NEOPOST
PO BOX 45822
SAN FRANCSISO, CA 94145-0822

NEOPOST
PRIORITY NEOPOST
1843 WESTERN WAY
TORRENCE, CA 90501

NEOVES DIAZ
2951 SW 77TH PL
MIAMI, FL 33155

NEPHROLOGY AND HYPERTENSION
MEDICAL ASSOCIATES
ELYSE WEEKS
PO BOX 15238
SAVANNAH, GA 31416

NEREIDA SAVOY
4029 SHORESIDE CIRCLE
TAMPA, FL 33624

NEREIDA SUAREZ
12260 NW TTH TRAIL
MIAMI, FL 33182

NERY AVILA
110 W 31 STREET
HEALEAH, FL 33012

NERY VAILIA
110 W 31ST
HEALEAH, FL 33012

NESTLE WATERS NORTH AMERICA
PO BOX 856680
LOUISVILLE, KY 40285-6680

NET 1 PHOENIX LLC
RICHARD ROLLMAN, BOSSE ROLLMAN PC

Education_Management_II_LLC_Part2.txt
3507 NORTH CAMPBELL AVENUE, SUITEE 111
TUCSON, AZ 85719

NET 1 PHOENIX LP
C/O LEXINGTON REALTY TRUST
ATTN CASH MANAGEMENT DEPT
ONE PENN PLAZA SUITE 4015
NEW YORK, NY 10119-4015

NET ONE PHOENIX LLC
C/O LEXINGTON MKP MANAGEMENT
2000 WEST LOOP SOUTH #1920
HOUSTON, TX 77027

NET ONE PHOENIX LLC
C/O WINTHROP MANAGEMENT LP
JOVANNA FREEMAN
PO BOX 9507
BOSTON, MA 02114-9507

NETPDTC N1832
205 N MICHIGAN AVE
STE 1300
CHICAGO, IL 60601

NETPDTC N85
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241

NETPDTC NAVY COLLEGE CENTER
COMMANDING OFFICER
NETPDTC ACCOUNTING N 8132
6490 SAUFLEY FIELD RD
PENSACOLA, FL 32509

NETPDTC
COMMANDING OFFICER
NETPDTC TA ACCOUNTING N8132
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509-5241

NETS/PHEAA
PO BOX 64849
BALTIMORE, MD 21264-4849

NETWORK INTERPRETING SERVICE
PO BOX 5714
BOISE, ID 83705-0714

NETWORK INTERPRETING SVC INC
322 E MAIN ST #300
BURLEY, ID 83318

NETWORK INTERPRETING SVC INC
PO BOX 145
TWIN FALLS, ID 83303-0145

NETWORK OF SCHOOLS OF
PUBLIC POLICY AFFAIRS AND
ADMINISTRATION
1029 VERMONT AVE NW #1100
WASHINGTON, DC 20005

Page 169

Education_Management_II_LLC_Part2.txt

```
NETWORK SERVICE CO
29060 NETWORK PLACE
CHICAGO, IL 60673

NETWORK SERVICES COMPANY
NETWORK SERVICES CO
LOCKBOX 231805
1805 MOMENTUM PL
CHICAGO, IL 60689-5318

NETWORK SERVICES COMPANY
THERESE COUTRE
1100 E WOODFIELD RD
STE 200
SCHAUMBURG, IL 60173

NETWORK SERVICES COMPLANY
29060 NETWORK PLACE
CHICAGO, IL 60673-1290

NETX INFORMATION SYSTEMS INC
ANGELO SCIASCIA
24 MILLENIUM DR
COLUMBUS, NJ 08022

NEUDESIC LLC
SHAWNA DOTTIN
8105 IRVINE CENTER DR
STE 1200
IRVINE, CA 92618

NEUHEISEL LAW FIRM
1501 W FOUNTAINHEAD PKWY
STE 130
TEMPE, AZ 85282-1918

NEUSTAR INFORMATION SERVICES
BANK OF AMERICA
LIMOUEE, SANAZ
PO BOX 742000
ATLANTA, GA 30374-2000

NEUSTAR INFORMATION SERVICES
DBA TARGUS INFO
SANAZ LIMOUEE
8010 TOWERS CRESCENT DRIVE
5TH FLOOR
VIENNA, VA 22182

NEUSTAR
PO BOX 742000
ATLANTA, GA 30374

NEUTRON INTERACTIVE
175 S 200 W SUITE 1001
SALT LAKE CITY, UT 84101

NEUTRON INTERACTIVE
LIZ ANGUS
224 S 200 W
STE 100
SALT LAKE CITY, UT 84101
```

Education_Management_II_LLC_Part2.txt

NEVADA COMMISSION ON POSTSECON
1820 EAST SAHARA AVENUE
LAS VEGAS, NV 89104

NEVADA COMMISSION ON POSTSECON
DARY EDUCATION
8778 SOUTH MARYLAND PKWY
STE 115
LAS VEGAS, NV 89123

NEVADA DEPARTMENT OF TAXATION
PO BOX 52609
PHOENIX, AZ 85702-2609

NEVADA DEPARTMENT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA HEALTH CENTERS INC
PAT SCHROEDER
3325 RESEARCH WAY
CARSON CITY, NV 89706-7913

NEVADA POWER COMPANY
PO BOX 30086
RENO, NV 89520-3086

NEVADA POWER COMPANY
PO BOX 30150
RENO, NV 89520-3150

NEW BALANCE OCCUPATIONAL MEDICINE
JULIE BERG
751 E 81ST PLACE
MERRILLVILLE, IN 46410

NEW BALANCE OCCUPATIONAL
MEDICINE
PO BOX 10746
MERRILLVILLE, IN 46411-0746

NEW CARBON COMPANY LLC
DBA CARBONS GOLDEN MALTED
RYAN JOHNSON
PO BOX 129
CONCORDVILLE, PA 19331

NEW CENTURY FINANCIAL SERVICES
110 SOUTH JEFFERSON RD
STE 104
WHIPPANY, NJ 07981

NEW CENTURY FINANCIAL SERVICES
C/O PRESSLER & PRESSLER
7 ENTIN RD
PARSIPPANY, NJ 07054

NEW CENTURY FINANCIAL SERVICES
C/O SUPERIOR COURT OF NJ
SPECIAL CIVIL PART
71 HAMILTON ST
PATERSON, NJ 07505

Education_Management_II_LLC_Part2.txt

NEW CRESCENT INVESTMENTS LLC
TAMMI TRUAX
2620 WEST DUNLAP AVE
PHOENIX, AZ 85021

NEW DEAL FILMS INC
MARY LANCE
PO BOX 2953
CORRALES, NM 87048

NEW ENGLAND ASSOCIATION OF
SCHOOLS & COLLEGES
3 BURLINGTON WOODS DR
STE 100
BURLINGTON, MA 01803

NEW FIELD EDUCATION GROUP
STE 860 789
WEST PENDER ST
VANCOUVER, BC V6C 1H2
CANADA

NEW HAVEN PRINT & COPY
7531 SR 930 EAST
FORT WAYNE, IN 46803

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
PO BOX 4880
TRENTON, NJ 08650

NEW MEXICO CHILD SUPPORT ENFORCEMENT
UNIT
PO BOX 25109
ALBUQUERQUE, NM 87125

NEW MEXICO DEPT OF WORKFORCE
TAA PROGRAM
ATTN: MICHAEL YAN
PO BOX 1928
ALBUQUERQUE, NM 87103

NEW MEXICO DEPT. OF WORKFORCE
SOLUTIONS
PO BOX 2281
ALBUQUERQUE, NM 87103

NEW MEXICO HIGHER ED DEPT
1068 CERRILLOS RD
SANTA FE, NM 87505

NEW MEXICO HIGHER EDUCATION DEPARTMENT
2048 GALISTEO STREET
SANTA FE, NM 87505-2100

NEW MEXICO OCCUPATIONAL
THERAPY ASSOCIATION
SYBIL REGALADO
NMOTA
PO BOX 3036
ALBUQUERQUE, NM 87190-3036

NEW MEXICO TAXATION & REVENUE

Education_Management_II_LLC_Part2.txt

UNCLAIMED PROPERTY OFFICE
MANUEL LUJAN BLDG
1200 S ST FRANCIS DR
SANTA FE, NM 87505

NEW MOUNTAIN FINANCE
787 7TH AVENUE, 48 FLOOR
NEW YORK, NY 10019

NEW PEOPLE INC
HIROMI MAKEPEACE
1746 POST ST
SAN FRANCISCO, CA 94115

NEW PERSPECTIVE PRODUCTIONS
VICKI GREENAWAY
2949 SMALLMAN STREET
PITTSBURGH, PA 15201

NEW TIME INTERNATIONAL
CONSULTING
AMY AHU
300-5900 NO 3 ROAD
RICHMOND, BC V6X 3P7
CANADA

NEW YORK INS FUND
PO BOX 5239
NEW YORK, NY 10008

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
PO BOX 22093
ALBANY, NY 12201-2093

NEW YORK STATE EDUCATION DEPAR
89 WASHINGTON AVENUE
ROOM 960 EBA
ATTN: OUT OF STATE DISTANCE ED
ALBANY, NY 12234

NEW YORK STATE EDUCATION DEPT
ADDRESS UNAVAILABLE AT TIME OF FILING

NEW YORK STATE HIGHER ED
PO BOX 645182
CINCINNATI, OH 45264-5182

NEW YORK STATE HIGHER ED
SERVICES CORPORATION
99 WASHINGTON AVENUE
ALBANY, NY 12255

NEW YORK STATE OFFICE OF THE
STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
REMITTANCE CONTROL, 2ND FLR
110 STATE STREET

Education_Management_II_LLC_Part2.txt
ALBANY, NY 12236

NEW YORK UNIVERSITY
105 EAST 17TH ST
NEW YORK, NY 10003

NEWCOMER SUPPLY INC
2505 PARVIEW ROAD
MIDDLETON, WI 53562

NEWLAND, ANGELA
DAVID L DINGWELL
TZANGAS PLAKAS MANNOS, LTD.
220 MARKET AVE SOUTH, 8TH FL
CANTON, OH 44702

NEWMAK GRUBB KNIGHT FRANK
K&L GATES CENTER
210 SIXTH AVE. SUITE 330
PITTSBURGH, PA 15222

NEWMARK GRUBB KNIGHT FRANK
K&L GATES CENTER
210 SIXTH AVE. SUITE 330
PITTSBURGH, PA 15222

NEWMARK GRUBB KNIGHT FRANK
PATRICK R OLOUGHLIN
2301 ROSECRANS AVENUE
SUITE 4100
EL SEGUNDO, CA 90245

NEWPORT BEACH FILM FESTIVAL
ALFRED ESTACA
2000 QUAIL ST
NEWPORT BEACH, CA 92660

NEWS & RECORD
PO BOX 26983
RICHMOND, VA 23261-6983

NEWS & RECORD
PO BOX 600087
RALEIGH, NC 27675-6087

NEWTAIL PROPERTIES LLC
DBA THE COLLECTION AT THE
YVETTE FELDERMAN
DENVER DESIGN CENTER
595 S BROADWAY STE 200
DENVER, CO 80209

NEXSEN PRUET, LLC
NATALIE AMOS
1230 MAIN STREET
SUITE 700
PO BOX 2426
COLUMBIA, SC 29202

NEXT DESIGN LLC
STANFORD LEE
1132 BISHOP STREET SUITE 145
HONOLULU, HI 96813

Education_Management_II_LLC_Part2.txt

NEXT GEN WEB SOLUTIONS
TAIGE A HAINES
PO BOX 551723
JACKSONVILLE, FL 32216-1723

NEXT STEP MEDIA NETWORK LLC
DBA BACKTOLEARN.COM
CHRISTOPHER N ROBERTS
919 S WINTON RD
STE 108
ROCHESTER, NY 14618

NEYER / LINDEN POINTE, LLC
C/O NEYER MANAGEMENT
TAMI THOLKE
3927 BROTHERTON RD, SUITE 200
CINCINNATI, OH 45209

NEYER LINDEN POINTE LLC
C/O NEYER MANAGEMENT
PO BOX 9068
CINNCINNATI, OH 45209

NG ONE WEST, LLC
JOHN J WILES
WILES & WILES LLP
800 KENNESAW AVENUE, SUITE 400
MARIETTA, GA 30060

NGHIA LA
602 PEBBLE BEACH DRIVE
SILVER SPRING, MD 20904

NGOZI NWOSU
7300 S RAEFORD ROAD
FAYETTEVILLE, NC 28304

NGWEB SOLUTIONS LLC
DBA NEXT GEN WEB SOLUTIONS
TAIGE A HAINES
6821 SOUTHPOINTE DRIVE N
SUITE 220
JACKSONVILLE, FL 32216

NHUAN CAM LY
137 GILLETTE AVENUE
SAN FRANCISCO, CA 94134

NIA RAY
10009 N PAWNEE AVE
TAMPA, FL 33617

NIANTIC
RYAN TRASK
3522 W 5TH ST
LOS ANGELES, CA 90020

NICCOLE L MCDANIEL
709 SHADSTA DRIVE
ALBERTVILLE, AL 35950

NICHELLE GOOD

Education_Management_II_LLC_Part2.txt

PO BOX 754
GRANBY, CT 06035

NICHOLAS & CO INC
PO BOX 45005
SALT LAKE CITY, UT 84145-0005

NICHOLAS & CO., INC.
LYNETTE
5520 W HAROLD GATTY DRIVE
SALT LAKE CITY, UT 84116

NICHOLAS BEHYMER
WARREN CTY SHERIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

NICHOLAS CARTWRIGHT
203 W SUNSET RD
MT PROSPECT, IL 60056

NICHOLAS MESENBOURG
22 SUMMER AVE
APT 1 # 1
WALTHAM, MA 02452

NICHOLAS MILLER
3440 GREENSWARD RD
LOS ANGELES, CA 90039

NICHOLAS SHOLTY
318 N SUNSET BLVD
GULF BREEZE, FL 32561

NICHOLAS STARR
1118 NW 4TH AVENUE
FORT LAUDERDALE, FL 33311

NICHOLS FARM & ORCHARD
DOREEN NICHOLS
2602 HAWTHORN ROAD
MARENGO, IL 60152

NICK PRINTS, INC.
A/R DEPT.
484 E CARMEL DR #354
CARMEL, IN 46032

NICKELE, GLENN A
20926 GRAFTON AVE N
FOREST LAKE, MN 55025

NICKI DUBIN
600 S EMERSON ST
MT PROSPECT, FL 60056

NICOLA RENSHAW
3209 W 5TH AVENUE
VANCOUVER, BC V6K 1U3
CANADA

NICOLAS ARDELEAN

Page 176

Education_Management_II_LLC_Part2.txt

16125 YAON VISTA AVENUE
SAN JOSE, CA 95127

NICOLAS PSOMIADIS
2422 AUTUMN MARIE DRIVE
BRASELTON, GA 30517

NICOLE COLON
3148 TWISTED OAK LOOP
KISSIMMEE, FL 34744

NICOLE DESBROUGH
8777 RUSHSIDE DR
PINCKNEY, MI 48169

NICOLE H GUELI ARNP
NICOLE H GUELI
11106 58TH STREET
CIRCLE E
PARRISH, FL 34219

NICOLE H JACOBS
2364 WINELEAS RD
DECATUR, GA 30033

NICOLE KLEIN
11674 ALLENDALE DR
PEYTON, CO 80831

NICOLE M SEALE
1053 WALD RD
GREENVILLE, AL 36037

NICOLE MAKSYMIW
419 BUTTERNUT COURT
ORANGE, CT 06477

NICOLE MARIE MCHARGUE
3281 COUNTRY WALK DRIVE
POWDER SPRINGS, GA 30127

NICOLE MASSENGALE
1607 MT ZION RD
WARTHEA, GA 31094

NICOLE R DROPPA
714 BLAW AVENUE
APT 1
PITTSBURGH, PA 15238

NICOLE VIDAL PHOTOGRAPHY
NICOLE VIDAL
5814 CHESTER STREET
VANCOUVER, BC V5W 3B5
CANADA

NICOLE VILLAGOMEZ
9328 NEW TOWNW DR
MATTHEWS, NC 28105

NICOLE WHITE
1800 11TH ST SW
GREAT FALLS, MT 59404

Education_Management_II_LLC_Part2.txt

NICOLE Y ESQUER
2514 W ADAMS ST
SANTA ANA, CA 92704

NIDAL RADWAN
18100 NE 19TH AVE
SUITE 102
NORTH MIAMI BCH, FL 33162

NIELSEN & BAINBRIDGE, LLC
2577 RELIABLE PARKWAY
CHICAGO, IL 60686-0025

NIELSEN BAINBRIDGE
DEPT 730061
PO BOX 660919
DALLAS, TX 75266-0919

NIEMEYER BROTHERS PLUMBING INC
COLLEEN VILAIR
21408 N 11TH AVE
PHOENIX, AZ 85027

NIGEL FRANK INTERNATIONAL INC
JENNIFER CUCURILLO
65 BROADWAY
10TH FLOOR
NEW YORK, NY 10006

NIIT
JITENDRA KUMAR
1050 CROWN POINT PARKWAY
STE 300, FLOOR 5
ATLANTA, GA 30338

NIKIA PHILLIPS
3108 BREAKWATER COURT
WEST PALM BCH, FL 33411

NIKIS INTERNATIONAL LTD
NICOLE KINNERSON
4601 CHARLOTTE PARK DRIVE 160
CHARLOTTE, NC 28217

NIKITA CARABALLO
428 N W 82 TERRACE
MIAMI, FL 33150

NIKIYA LEWIS
304 TEAKWOOD CT
STATESBORO, GA 30458

NIKKI RUFFIN
4606 SOUTH LAKE PARK AVE
APT 201N
CHICAGO, IL 60653

NIKKOLE CHAMBERS
280 HENRY DRIVE
KNOX, IN 46534

NIL INTERNATIONAL EDUCATIONAL

Education_Management_II_LLC_Part2.txt
ORGANIZATION
NILUFER KOYLUOGLU; AKATLAR ZEYTINOGLU
CAD NO 8/6, BANKA EVLERI A1 BLOK ETILER
ISTANBUL 34335
TURKEY

NIPPER INDUSTRIAL HOLDINGS, LLC
BILL BEACH, ROBISON CURPHY & O`CONNELL
FOUR SEAGATE, 9TH FLOOR
TOLEDO, OH 43604

NIPPER INDUSTRIAL HOLDINGS, LLC
WILLIAM V. BEACH
MATTHEW L. KLEIN;JOSH M. KIN
CURPHEY & O`CONNELL
NINTH FLOOR, FOUR SEAGATE
TOLEDO, OH 43604

NIPSCO
PO BOX 13007
MERRILLVILLE, IN 46411

NIRUPAMA VEMURI MD
557 W MORTON AVE
STE A
PORTERVILLE, CA 93257

NIX, STUART
11 GRIFITH CT
TERRELL, TX 75160

NJ CLASS
P O BOX 538
TRENTON, NJ 08625-0538

NJ CLASS
PO BOX 547
TRENTON, NJ 08625-0547

NJACAC
PO BOX 852
LAKE HOPATCONG, NJ 07849

NJCAA REGION VI
12345 COLLEGE BLVD
OVERLAND PARK, KS 66223

NJCAA
1631 MESA AVE
STE B
COLORADO SPRINGS, CO 80906

NJCAA
HUTCHINSON COMMUNITY COLLEGE
1300 N PLUM
HUTCHINSON, KS 67501

NLNAC
DIR OF ACCTNG & INFO SYSTEMS
3343 PEACHTREE ROAD NE STE 856
ATLANTA, GA 30326

NM TAXATION & REVENUE
Page 179

Education_Management_II_LLC_Part2.txt

PO BOX 8485
ALBUQUERQUE, NM 87198

NMEAF
7400 TIBURON NE
ALBUQUERQUE, NM 87109

NMEAF
PO BOX 27020
ALBUQUEREQUE, NM 87125

NOAKALEIALII KAPUNI-BARLOW
10539 MIDVALE AVE N #2
SEATTLE, WA 98133

NOBLE MEDICAL SERVICES INC
PO BOX 30
IMPERIAL, MO 63052

NOEL DOCKSTADER
38 MILLER AVE
MILL VALLEY, CA 94941

NOEL DOCKSTADER
451 RALSTON AVE
MILL VALLEY, CA 94941

NOEL FABIAN
2131 TANNIN PLACE
APT 112
VIENNA, VA 22182

NOEL LEVITZ, INC.
2350 OAKDALE BLVD
CORALVILLE, IA 52241-9702

NOEL-LEVITZ LLC
BARB MORRIS
PO BOX 718
DES MOINES, IA 50303-0718

NOEMI DEL ROSARIO
325 GLENRIDDING ST
LAS VEGAS, NV 89183

NOG ENTERTAINMENT
509 FOREST AVE APT 1
PITTSBURGH, PA 15202

NOHO COMMUNICATIONS GROUP INC
NANCY BIANCONI
5224 IRVINE AVENUE
NORTH HOLLYWOOD, CA 91601

NOLL, CHERYL L
4 TOP GALLANT CIRCLE
SAVANNAH, GA 31411

NONPUBLIC POSTSECONDARY
EDUCATION COMMISSION
2082 EAST EXCHANGE PL, STE 220
TUCKER, GA 30084

Education_Management_II_LLC_Part2.txt

NORFOLK CITY UNION OF THE KINGS
DAUGHTERS
DBA THE KINGS DAUGHTERS
LISA COLEMAN
601 CHILDRENS LANE
NORFOLK, VA 23507

NORFOLK PUBLIC SCHOOLS
JOYCE BEAMON
800 E CITY HALL AVE
RM 1102
NORFOLK, VA 23510

NORFOLK PUBLIC SCHOOLS
OFFICE OF ART EDUCATION
ATTN: SHARON HILL
446 VIRGINIA AVENUE
NORFOLK, VA 23508

NORMA J BAKER
1214 ROWAN DR
GEORGETOWN, TX 78628

NORMA J PATTERSON
14613 N 63RD PL
SCOTTSDALE, AZ 85254

NORMAN L BENOIT
4711 NW REDWOOD DR
TOPEKA, KS 66618-1263

NORMAN OLIVER TEALE
2235 42ND AVENUE
OAKLAND, CA 94601

NORRIS M ALLEN MD
3615 CENTRAL AVE
STE 7
FORT MYERS, FL 33901

NORRIS TRAINING SYSTEMS
DBA NORRIS CONFERENCE CENTER
13810 CHAMPION FOREST DR
STE 144
HOUSTON, TX 77069

NORRISTOWN AREA SCHOOL DIST
1900 EAGLE DR
C/O COLLEGE CAREER CENTER
NORRISTOWN, PA 19403

NORRISTOWN AREA SCHOOL DIST
401 N WHITEHALL RD
NORRISTOWN, PA 19403

NORRISTOWN AREA SCHOOL DISTRIC
THI WIEGAND
401 N WHITEHALL ROAD
NORRISTOWN, PA 19403

NORTH CAROLINA CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012

Education_Management_II_LLC_Part2.txt
RALEIGH, NC 27675-9012

NORTH CAROLINA DEPARTMENT OF
TREASURER
UNCLAIMED PROPERTY PROGRAM
SHIRLEY FOWLER - ADMINISTRATOR
325 NORTH SALISBURY ST
RALEIGH, NC 27603-1385

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0002

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0615

NORTH CAROLINA DEPT OF REVENUE
WAGE GARNISHMENT PROCESS UNIT
PO BOX 25000
RALEIGH, NC 27640-0150

NORTH CAROLINA DEPT. OF LABOR
DBA BOILER SAFETY BUREAU
BRIAN HARPER
110 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NORTH CAROLINA RESTAURANT
ASSOCIATION
CORRY FRASER
6036 SIX FORKS ROAD
RALEIGH, NC 27609

NORTH CAROLINA STATE TREASURER
200 WEST JONES ST
RALEIGH, NC 27603

NORTH CENTRAL FAMILY
MEDICAL CENTER
DALE S JOHNSON
1131 SALUDA ST
ROCK HILL, SC 29730

NORTH CENTRAL INSTRUMENTS, INC
TRACI SHIFFER
3700 ANNAPOLIS LANE
SUITE 145
PLYMOUTH, MN 55447

NORTH COAST MEDICAL INC
ACCOUNTS RECEIVABLE
8100 CAMINO ARROYO
GILROY, CA 95020

NORTH COUNTRY BUSINESS
PRODUCTS INC
AR
1112 S RAILROAD ST SE
BEMIDJI, MN 56619

NORTH DAKOTA DECA
600 E BOULEVARD AVENUE

Education_Management_II_LLC_Part2.txt
DEPT 270
BISMARCK, ND 58505-0610

NORTH DAKOTA STATE LAND DEPT.
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
BISMARCK, ND 58501

NORTH DAKOTA UNIVERSITY SYSTEM
600 EAST BOULEVARD AVE
DEPT 215
10TH FL
STATE CAPITOL
BISMARCK, ND 58505

NORTH FLORIDA MEDICAL ASSN
KELLI
4181 UNIVERSITY BLVD
80 STE 8
JACKSONVILLE, FL 32216

NORTH HOLLYWOOD CINEDEST
GUSTAVO SAMPAIO
5416 FAIR AVE # 7304
NORTH HOLLYWOOD, CA 91601

NORTH HOUSTON CANCER CLINIC
ROHAM DARVISM
3115 COLLEGE PARK DRIVE
SUITE 108
CONROE, TX 77384

NORTH HUNTERDON-VOORHEES
REGIONAL HIGH SCHOOL DISTRICT
NANCY FISHER
1445 STATE ROUTE 31
ANNANDALE, NH 08801

NORTH SIDE ISD
TRACEY ZAVALA
5900 EVERS RD
SAN ANTONIO, TX 78238

NORTH STAR TECHNICAL SERVICES
PO BOX 221992
HOLLYWOOD, FL 33022-1992

NORTH STATE COMMUNICATIONS
PO BOX 2326
HIGH POINT, NC 27261

NORTH STATE ELECTRICAL CONTRACTORS INC
ANGELA MOZAC
11415 SUNRISE GOLD CIRCLE #1
RANCHO CORDOVA, CA 95742

NORTH STATE TELEPHONE CO
PO BOX 612
HIGH POINT, NC 27261

NORTH STATE TELEPHONE COMPANY
TODD MESSNER
111 NORTH MAIN STREET

Education_Management_II_LLC_Part2.txt
HIGH POINT, NC 27261

NORTHEAST GEORGIA GYNECOLOGY
HOLLY COLEMAN MD
42 SPRING ST SE
GAINESVILLE, GA 30501

NORTHEAST OHIO MEDICAL UNIV
DBA NEOMED
KATHRYN PORTER
4209 STATE ROUTE 44
ROOTSTOWN, OH 44272

NORTHEAST OHIO MEDICAL UNIV
PO BOX 95
ROOTSTOWN, OH 44272

NORTHERN INDIANA PUBLIC
SERVICE COMPANY
PO BOX 13007
MERRILLVILLE, IN 46411-3007

NORTHERN KENTUCKY WATER
P O BOX 188190
ERLANGER, KY 41018-8190

NORTHERN LIGHTS
STEVE DIETZ
2751 HENNEPIN AVE S #231
MINNEAPOLIS, MN 55408

NORTHFIELD PROPERTIES INC
3100 DONALD DOUGLAS LOOP N
SANTA MONICA, CA 90405

NORTHMARQ REAL ESTATE SERVICES
DBA CUSHMAN & WAKEFIELD/NORTHM
RACHEL HANSON
3500 AMERICAN BLVD
ATTN CORPORATE ACCOUNTING
BLOOMINGTON, MN 55431

NORTHRIDGE APARTMENT PROPERTIES LLC
DBA SYCAMORE CREEK APARTMENTS
SUSAN CHARLES
3901 E BROADWAY BLVD
TUCSON, AZ 85711

NORTHSIDE HOSPITAL
SARA MURPHY
1000 JOHNSON FERRY RD N E
ATLANTA, GA 30342-1611

NORTHSPRING TAXI COMPANY
EMMANUEL SHOBOWALE
120 NORTHWOOD DR
SUITE 251
SANDY-SPRING, GA 30342

NORTHSTAR RECOGNITION INC
15 OXBOW ROAD
NORTH OXFORD, MA 01537

Education_Management_II_LLC_Part2.txt

NORTHWEST ALLEN COUNTY SCHOOL
ADELA DICKEY
13119 COLDWATER ROAD
FT WAYNE, IN 46845

NORTHWEST COMMISSION ON
COLLEGES & UNIVERSITIES
8060 165TH AVE. NE, SUITE 100
REDMOND, WA 98052

NORTHWEST CONTROLS SYSTEMS INC
PO BOX 25504
LITTLE ROCK, AR 72221

NORTHWEST GRAPHIC SUPPLY CO
JENNAFER MIKKONEN
4200 EAST LAKE STREET
MINNEAPOLIS, MN 55406

NORTHWEST INTERPRETERS INC
KARINA MARCUS
203 SE PARK PLAZA DR #190
VANCOUVER, WA 98684

NORTHWEST SEWING CENTER
MARY FRENDENBERG
5488 BURNET ROAD
SUITE 1
AUSTIN, TX 78756

NORTHWEST TECHNICAL PRODUCTS
JADE NYBRO
4928 SW LAKE FLORA RD
PORT ORCHARD, WA 98367

NORTHWEST TERRITORIAL MINT
JENIFER BAKER
2505 S 320TH ST
STE 110
FEDERAL WAY, WA 98003

NORTHWEST TERRITORIAL MINT
PO BOX 2148
AUBURN, WA 98071

NORTHWESTERN CAPITAL CORP
BRENDA GELL
100 S BISCAYNE BLVD
STE 900
MIAMI, FL 33131

NORTHWESTERN CUTLERY & SUPPLY, INC.
MARTY PETLICKI
810 W LAKE STREET
CHICAGO, IL 60607

NORTHWESTERN FRUIT CO
616 PINE STREET
ST PAUL, MN 55101

NORTHWOOD PL HOLDINGS LLC
LAURA REEDY
8080 PARK LN

Education_Management_II_LLC_Part2.txt
STE 770
DALLAS, TX 75231

NORTHWOOD PL HOLDINGS LLC
PO BOX 292714
ATTN NORTH PARK II
LEWISVILLE, TX 75029

NORTHWOOD PL HOLDINGS LLC
PO BOX 29760
NEW YORK, NY 10087-9760

NORTON NORRIS INC
NICHOLAS WEBB
55 EAST JACKSON SUITE 950
CHICAGO, IL 60604

NORTON, TONYA
16136 E WIGEON PL
PARKER, CO 80134

NORWOOD CHAMBER OF COMMERCE
KATHY WALTERS
PO BOX 12144
NORWOOD, OH 45212

NOTE TAKING EXPRESS
DANIEL GOERZ
PO BOX 995
LETHBRIDGE, AB T1J 4A2
CANADA

NOTHWEST PL HOLDINGS LLC
CO BROADCAST TOWERS INC
800 OSPREY AVE BLDG B
SARASOTA, FL 34236

NOTIONS MARKETING CORPORATION
LAURA PACIFICI
1500 BUCHANAN AVE SW
GRAND RAPIDS, MI 49507

NOUHAD MOUSSA
11917 MERIDIAN PT DR
TAMPA, FL 33626

NOVAD, MARK E
208 WHIITE OAK DRIVE
SLIPPERY ROCK, PA 16057

NOVAD, MARK
208 WHITE OAK DR IVE
SLIPPERY ROCK, PA 16057

NOVANT HEALTH TWIN CITY PEDIATRICS
BOBBI CAVE
2821 MAPLEWOOD AVE
WINSTON-SALEM, NC 27103

NOVEDGE LLC
BOB THAYER
236 8TH ST STE B
SAN FRANCISCO, CA 94103

Education_Management_II_LLC_Part2.txt

```
NOVELLE KIRWAN
2910 WHITTING PL
TAMPA, FL 33618

NOVETTE GREEN
9418 SILENT OAK CIRCLE
ROYAL PALM BEACH, FL 33411

NOVI CHAMBER OF COMMERCE
41875 W ELEVEN MILE
SUITE 201
NOVI, MI 48375

NOVI CHOPHOUSE
APRIL KRETCHMOUN
27000 KAREVICH DR
NOVI, MI 48377

NOWAK SUPPLY CO. INC.
BEN KAPP
302 W SUPERIOR ST.
FORT WAYNE, IN 46802

NOYES ART DESIGNS
1500 W HAMPDEN AVE SUITE 5H
SHERIDAN, CO 80110

NOYES ART DESIGNS
SAMUEL B NOYES
3420 S BRADY CT
SHERIDAN, CO 80110

NP SAVANNAH MIDTOWN, LLC
DBA HILTON GARDEN INN SAVANNAH
CHRIS MANOR
MIDTOWN
5711 ABERCORN STREET
SAVANNAH, GA 31405

NPAC HEALTH SERVICES LLC
31705 PLYMOUTH RD
ATTN DARCELLE CARSON
LIVONIA, MI 48150

NRCCUA
LAURA HADLEY
PO BOX 414378
KANSAS CITY, MO 64141

NRCCUA
PO BOX 1616
LEE`S SUMMIT, MO 64063

NSC DIVERSIFIED
9677 PAGE AVE
ST LOUIS, MO 63132

NSF INTERNATIONAL
DEPT LOCKBOX 771380
PO BOX 77000
DETROIT, MI 48277-1380
```

Education_Management_II_LLC_Part2.txt

```
NU MORN STAR INC.
310 FLOWER COVE LANE
LILBURN, GA 30047

NURNBERG PHOTOGRAPHY LLC
PAUL NURNBERG
1225 RIBAUT ROAD
BEAUFORT, SC 29902

NURSE PRCTITIONERS ASSOCIATES
311 W LAUREL
SAN ANTONIO, TX 78212

NURSEFINDER-OKLAHOMA
MATT DALEY
12400 HIGH BLUFF DRIVE
SAN DIEGO, CA 92130

NURSEFINDER-OKLAHOMA
MATT DALEY
PO BOX 910738
DALLAS, TX 75391-0738

NURSETIM INC
JENN SCHARPE
PO BOX 86
WACONIA, MN 55387

NURSETIM
PO BOX 86
WACONIA, MN 55387

NURSING CONSORTIUM OF SOUTH FLORIDA
RALPH EGUES JR
5751 SW 58TH COURT
SOUTH MIAMI, FL 33143-2349

NUTRIFIT SPORT THERAPY INC
PAGE LOVE
1117 PERIMETER CENTER W
STE W-507
ATLANTA, GA 30338

NUTTER, HAILEY J
1108 N 7TH ST
NASHVILLE, TN 37207

NUVO, INC
3951 N MERIDIAN STREET
SUITE 200
INDIANAPOLIS, IN 46208

NW CAREER COLLEGES FEDERATION
8300 28TH COURT NE SUITE 400
LACEY, WA 98516

NW CAREER COLLEGES FEDERATION
HOLLY
4200 6TH AVE SE
STE 313
LACEY, WA 98503

NWI GLOBAL
```

Education_Management_II_LLC_Part2.txt

12500 SE 2ND CIRCLE
STE 140
VANCOUVER, WA 98684

NWP SERVICE CORPORATION
535 ANTON BLVD SUITE 1100
ATTN MARIA GODINEZ
COSTA MESA, CA 92626

NXSOURCE TECHNOLOGY INC
13330 MAYCREST WAY
RICHMOND, BC V6V 2J4
CANADA

NXSOURCE TECHNOLOGY INC.
WILLIAM MA
13720 MAYFIELD PL
RICHMOND, BC V6V 2E4
CANADA

NYBERG LOCKSMITHS
2106-3RD AVE.
SEATTLE, WA 98121

NYC DEPARTMENT OF FINANCE
PO BOX 5040
KINGSTON, NY 12402-5040

NYC DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

NYC DEPARTMENT OF FINANCE
PO BOX 5150
KINGSTON, NY 12402-5150

NYC DEPT OF FINANCE
PO BOX 5120
KINGSTON, NY 12402-5120

NYS ASSESSMENT / RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

NYS CS PROCESSING CENTER
PO BOX 15363
ALBANY, NY 12212-5363

NYS JOINT COMMISSION ON PUBLIC ETHICS
LINDA WOYTOWICH
540 BROADWAY
ALBANY, NY 12207

NYSUT BENEFIT TRUST
800 TROY-SCHENECTADY ROAD
LATHAM, NY 12110

NYU SILVER OFFICE OF GLOBAL AND
LIFELONG LEARNING

Education_Management_II_LLC_Part2.txt

1 WASHINGTON SQUARE N
G08
NEW YORK, NY 10003

O BYRON MEREDITH III
CHAPTER 13 TRUSTEE
SAVANNAH
PO BOX 116561
ATLANTA, GA 30368-6561

O CINEMA
90 NW 29 STR
MIAMI, FL 33127

O`BRIEN, TERRY
170 125A-1030 DENMAN ST
VANCOUVER, BC V6G 2M6
CANADA

O`BRIEN, TIMOTHY P
TIMOTHY O`BRIEN, ESQUIRE
239 FOURTH AVENUE
SUITE 2103
PITTSBURGH, PA 15222

O`DONNELL FOR ASSEMBLY 2016
3605 LONG BEACH BLVD
STE 426
LONG BEACH, CA 90807

O`HAGAN LLC
ONE E WACKER DR
STE 3400
CHICAGO, IL 60601

O`MELIA, PATRICK M
15254 LESLEY LN
EDEN PRAIRIE, MN 55346

O`REILLY, BARBARA
TRACIE WALKER
1370 13TH AVE SOUTH
SUITE 216
JACKSONVILLE BCH, FL 32250

O`SCANNLAIN & GOROGIANIS, LLC
DBA FORTUNE FISH CO.
1068 THORNDALE AVE
BENSENVILLE, IL 60106

O`SCANNLAIN & GOROGIANIS, LLC
DBA FORTUNE FISH COMPANY
PO BOX 203
BEDFORD PARK, IL 60499-0203

OACCS
1328 DUBLIN RD
STE 200
COLUMBUS, OH 43215

OACCS
PO BOX 163723
COLUMBUS, OH 43216

Page 190

Education_Management_II_LLC_Part2.txt

OAE INC
4937 E FIFTH ST
TUCSON, AZ 85711

OAHU PUBLICATIONS INC
LEANN SANDOBAL
500 ALA MOANA BLVD STE 7-500
HONOLULU, HI 96813

OAHU PUBLICATIONS INC
PO BOX 31000
HONOLULU, HI 96849-5027

OAHU TRANSIT SERVICES INC.
811 MIDDLE STREET
HONOLULU, HI 96819

OAK HALL INDUSTRIES LP
840 UNION STREET
PO BOX 1078
SALEM, VA 24153

OAK HILL
65 E 55TH ST
NEW YORK, NY 10022

OAKLAND MARRIOT CITY CENTER
ROBYN CARSON
1001 BROADWAY
OAKLAND, CA 94607-4019

OAKTREE CAPITAL
DESMUND SHIRAZI
333 S GRAND AVE
LOS ANGELES, CA 90071-1504

OAKVILLE PRODUCE PARTNERS LLC
SHIRLEY LANKINS
453 VALLEY DR
BRISBANE, CA 94005

OASFAA
1972 CLARK AVE
ALLIANCE, OH 44601

OASFAA
301 S CAMPUS AVE
RM 121
OXFORD, OH 45056

OASFAA
35350 CURTIS BLVD
ATTN: DONNA L MCCULLOUGH
EASTLAKE, OH 44095

OASFAA
525 SOUTH MAIN STREET
ADA, OH 45810

OASFAA
ANDREA L MORROW
ASHLAND UNIVERSITY

Education_Management_II_LLC_Part2.txt
401 COLLEGE AVE FOUNDERS 310
ASHLAND, OH 44805

OASFAA
C/O DEBRA CLARK
1179 UNIVERSITY DR
NEWARK, OH 43055

OASFAA
C/O KAREN A FOBERT
LEWIS & CLARK COLLEGE
0615 SW PALATINE HILL RD
PORTLAND, OR 97219

OASFAA
FRANKLIN UNIVERSITY
201 S GRANT AVE
ATTN LEA MEDERER
COLUMBUS, OH 43215

OASFAA
OASFAA JOB BANK
C/O HEATHER HALL LEWIS
5000 N WILLIAMETTE BLVD
PORTLAND, OR 97203

OASFAA
OKLAHOMA ASSOCIATION OF
AUDRA MAIN
STUDENT FINANCIAL AID ADMINIST
8233 NW 111TH TERRACE
OKLAHOMA CITY, OK 73162

OASIS AT WEST ASHLEY
TRACI VELLENOWETH
1751 DOGWOOD ROAD
OFFICE
CHARLESTON, SC 29414

OATES ENERGY INC
14286 BEACH BLVD
STE 12
JACKSONVILLE, FL 32250

OATES ENERGY INC
PO BOX 51268
JACKSONVILLE BEACH, FL 32240-1268

OBGYN & MIDWIFE ASSOCIATES
2719 FELTON DRIVE
SUITE A
EAST POUNT, GA 30344

OBGYN SPECIALISTS OF COLUMBUS
JANET HANDY
1604 12TH STREET
COLUMBUS, GA 31906

OBSERVER AND SCIENTIFIC
PO BOX 773964
3964 SOLUTIONS CENTER
CHICAGO, IL 60677-3009

Education_Management_II_LLC_Part2.txt

OBVIO-MEDIA CORPORATION
MARIA DEPALMA
3718 NE 208 STREET
MIAMI, FL 33180

OC FASHION WEEK
14 MONARCH BAY
PLAZA # 301
MONARCH BEACH, CA 92629

OC WEEKLY NEWS INC
DANIELLA ORTIGOZA
18475 BANDILER CIRCLE
FOUNTAIN VALLEY, CA 92708

OCALRA
MILO JOERGER
695 TOWN CENTER DRIVE
17TH FLOOR
COSTA MESA, CA 92626

OCCUPATIONAL HEALTH CENTER
OF THE SOUTHWEST PA
PO BOX 9009
BROOMFIELD, CO 80021-9009

OCCUPATIONAL HEALTH CENTER
OF THE SOUTHWEST, PA
DBA CONCENTRA MEDICAL CENTERS
PO BOX 75410
OKLAHOLMA CITY, OK 73147

OCCUPATIONAL HEALTH CENTERS
OF GEORGIA PC
PO BOX 82730-0730
HAPEVILLW, GA 30354-0730

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA PC
DBA CONCENTRA MEDICAL CENTERS
PO BOX 488
LOMBARD, IL 60148-0488

OCEAN BLUE VENTURES LLC
DBA JIMMY JOHNS GOURMET
JOE BARLEK
SANDWICHES
150A MEMORY LANE
YORK, PA 17402

OCEAN COUNTY PERSONNEL
GUIDANCE ASSOCATION
SUSAN HOLMAN
PO BOX 1936
TOMS RIVER, NJ 08753

OCEAN VENTURES HOLDINGS INC
2603-45-KINGSWAY
BURNABY, BC V5H 2A9
CANADA

OCLC INC
4412 SOLUTIONS CENTER #774412

Education_Management_II_LLC_Part2.txt
CHICAGO, IL 60677-4004

OCLC INC
4418 SOLUTIONS CENTER #774418
CHICAGO, IL 60677-4004

OCLC INC
PO BOX 823414
PHILADELPHIA, PA 19182-3414

OCLC NET LIBRARY 774425
4425 SOLUTIONS STREET
CHICAGO, IL 60677-4004

OCLC
DEPARTMENT 34299
SYLVIA MAIER
PO BOX 39000
SAN FRANCISCO, CA 94139

OCLC
PO BOX 203254
DALLAS, TX 75320-3254

OCREATIONS LLC
SHAWON OMARA
313 EAST CARSON STREET
PITTSBURGH, PA 15219

OCTA ACCOUNTING DEPT
PO BOX 14184
ORANGE, CA 92863-1584

ODEGARD SIGN AND LIGHTING
MICHAEL SCHMIDT
10413 WEST 84TH TERRACE
LENEXA, KS 66214

ODILE TRAVEL
PLAZA INDEPENDENCIA 723 / 102
MONTEVIDEO 11000
URUGUAY

ODIM LLC
3133 OFALLON LAKE DR
OFALLON, MO 63366

ODIM LLC
480 CHAPEL RIDGE DR
STE G
HAZELWOOD, MO 63042

ODONNELL & NACCARATO INC
SHARON COATES
701 MARKET STREET
SUITE 6000
PHILADELPHIA, PA 19106

ODWALLA INC
DANNY ARANOW
120 STONE PINE RD
HALF MOON BAY, CA 94019

Education_Management_II_LLC_Part2.txt

```
ODWALLA INC
FILE 74155
PO BOX 60000
SAN FRANCISCO, CA 94160

ODWALLA INC
PO BOX 742456
LOS ANGELES, CA 90074-2456

OEC GLOBAL EDUCATION
1 RAMKAMHANG 24 ROAD
SOL 24-4 HUAMARK
BANGKOK 10240
THAILAND

OELSNER VIERA
PO BOX 772556
MIAMI, FL 33177

OFER ZUR PHD LLC
163 AVILA LN
SEBASTOPOL, CA 95472

OFFICE DEPOT
PO BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE DEPOT
PO BOX 633204
CINCINNATI, OH 45263-3204

OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT
SUSAN CAMILLE MAYO SUSAN.MAYO
PO BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT
WILL HAMMELRATH
4700 MULHAUSER ROAD
SALES OFFICE
HAMILTON, OH 45011

OFFICE EXPRESS, THE
DAVIS, STEVE
3873 S MAIN ST.
SANTA ANA, CA 92707

OFFICE FURNITURE INTERIORS
CHRIS MAGERS
1901 SHIPMAN RD
SAN ANTONIO, TX 98219

OFFICE JANITORIAL SPECIALTIES
SCOTT SCAPLEWSKI
192 HULUHULU STREET
```

Education_Management_II_LLC_Part2.txt

KAHULUI, HI 96732

OFFICE OF CHILD SUPPORT ENFORCEMENT
ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK, AR 72203

OFFICE OF COMMISSIONER OF
INSURANCE
SAFETY ENGINEERING
2 MLK JR DR
916 WEST TOWER
ATLANTA, GA 30334

OFFICE OF INSURANCE AND SAFETY
ENGINEERING
FARZEEN HUQ
PO BOX 935467
ATLANTA, GA 31193-5467

OFFICE OF PROPRIETARY SCHOOLS
200 WEST JONES ST
RALEIGH, NC 27603

OFFICE OF THE ILLINOIS STATE
TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 19496
SPRINGFIELD, IL 62794

OFFICE OF THE STANDING TRUSTEE
1770 MOMENTUM PL
CHICAGO, IL 60689-5317

OFFICE OF THE STATE BANK COMMISSIONER
PAM DIEL
700 SW JACKSON
SUITE 300
TOPEKA, KS 66603-3796

OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
STATE TREASURER`S OFFICE
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE, STE 212
PIERRE, SD 57501

OFFICE OF THE VIRGIN ISLANDS
OFFICE OF LIEUTENANT GOVERNOR
DIVISION OF BANKING & INSURANC
SIMON K MOHAMMED, EXAMINER
5049 KONGENS GADE
ST. THOMAS, VI 00802

OFFICE OF TIM FESKO
541 OTIS BOWEN DR
MUNSTER, IN 46321

OFFICE PRODUCT WAREHOUSE
CORNER OF FORT ST MALL & HOTEL
1072 FORT ST MALL
HONOLULU, HI 96813

Education_Management_II_LLC_Part2.txt

OFFICE SERVICES, INC.
LINDA STEVEN
1042 LYNES AVE
SAVANNAH, GA 31415

OFFICE TEAM
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

OFFICE TEAM
PO BOX 743295
LOS ANGELES, CA 90074-3295

OFFICE TEAM
REBECCA ESTEPP
2613 CAMINO RAMON
SAN RAMON, VA 94583

OFFICESCAPES
PO BOX 975068
DALLAS, TX 75397-5068

OFFICETEAM
2613 CAMINO RAMON
SAN RAMON, CA 94583

OGECHI H MBAKWE
6 LESTER ROAD
STATESBORR, GA 30458

OGLETREE, DEAKINS, NASH, SMOAK &
STEWART PC
918 SOUTH PLEASANTBURG DR
GREENVILLE, SC 29607

OGLETREET, DEAKIN, NASH, SMOAK &
STEWART PC
PO BOX 89
COLUMBIA, SC 29202

OH!STUDY EDUCATION CONSULTING
CENTER CO, LTD
6F #228 SECTION 1 TUN HUA S RD
TAIPEI 106, TAIWAN
TAIWAN, REPUBLIC OF CHINA

OHAD TAYEB
DBA WAX CREATION
26124 KENROSE CIR
CALABASAS, CA 91302

OHANA BROADCAST COMPLANY
MAYUNI STEVENS
1000 BISHOP ST SUITE 200
HONOLULU, HI 96813

OHIO BOARD OF REGENTS
30 EAST BROAD STREET, 36TH FL
COLUMBUS, OH 43215-3414

OHIO ART EDUCATORS ASSOCIATION
15243 SUMMIT DR
EAST LIVERPOOL, OH 43920

Education_Management_II_LLC_Part2.txt

OHIO ART EDUCATORS ASSOCIATION
202 W MAIN ST
MECHANICSBURG, OH 43044

OHIO ASSOCIATION FOR COLLEGE
PO BOX 959
17700 BEAR SWAMP RD
MARYSVILLE, OH 43040

OHIO ASSOCIATION OF CAREER
COLLEGES AND SCHOOLS
1328 DUBLIN RD
SUITE 200
ATTN: NICHOLAS MILLIRON
COLUMBUS, OH 43215

OHIO ASSOCIATION OF CAREER
COLLEGES AND SCHOOLS
2109 STELLA CT SUITE 125
COLUMBUS, OH 43215

OHIO ASSOCIATION OF CAREER
COLLEGES AND SCHOOLS
PO BOX 163723
COLUMBUS, OH 43216

OHIO BOARD OF NURSING
17 SOUTH HIGH ST SUITE 400
ATTN: LICENSURE UNIT
COLUMBUS, OH 43215-7410

OHIO BOARD OF PHARMACY
77 S HIGH ST
ROOM 1702
COLUMBUS, OH 43215

OHIO BOARD OF PHARMACY
RENEWAL APPLICATIONS
NANCY LITTLE
PO BOX 711799
COLUMBUS, OH 43217-1799

OHIO BOARD OF REGENTS
25 S FRONT ST
2ND FLOOR
COLUMBUS, OH 43215-4183

OHIO BOARD OF REGENTS
FINANCIAL AID
25 SOUTHFRONT ST 2ND FLR
COLUMBUS, OH 43215-4183

OHIO BOARD OF REGENTS
PO BOX 182880
COLUMBUS, OH 43218

OHIO BOARD OF REGENTS
STATE OF OHIO ADJUTANT GENERAL
2825 W DUBLIN GRANVILLE RD
COLUMBUS, OH 43235

OHIO BUREAU OF WORKERS

Education_Management_II_LLC_Part2.txt

COMPENSATION
PO BOX 15698
COLUMBUS, OH 43215-0698

OHIO CHILD SUPPORT PAYMENT CTR
PO BOX 182394
COLUMBUS, OH 43218-2394

OHIO DECA INC
25 S FRONT ST
MS# 604
COLUMBUS, OH 43215

OHIO DEPARTMENT OF HIGHER EDUCATION
MATT EXLINE
30 EAST BROAD STREET
36TH FLOOR
COLUMBUS, OH 43215

OHIO DEPT. OF COMMERCE
DIVISION OF UNCLAIMED PROPERTY
JAMES C DOWLEY - COMP. SPVR
77 SOUTH HIGH ST - 20TH FLOOR
COLUMBUS, OH 43215-6108

OHIO EDISON
PO BOX 3687
AKRON, OH 44309-3687

OHIO PATROLMANS BENEVOLENT ASN
PO BOX 338003
NORTH ROYALTON, OH 44133

OHIO PATROLMANS BENEVOLENT ASN
TRICIA NEWCOMER
10147 ROYALTON RD
SUITE J
N ROYALTON, OH 44133

OHIO REHABILITATION SERVICES
COMMISSION
895 CENTRAL AVE
7TH FL
CINCINNATI, OH 45202

OHIO STATE BOARD OF PHARMACY
PO BOX 183227
COLUMBUS, OH 43218-3227

OHIO STATE SOCIETY OF
MEDICAL ASSISTANTS
CAROL WATTS
1910 SURREY RD
BLACKLICK, OH 43004-9714

OHIO TREASURER OF STATE
OHIO DEPT. OF TAXATION
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO TREASURER-RICHARD CORDAY
35 E GAY STREET
SUITE 403

Education_Management_II_LLC_Part2.txt

COLUMBUS, OH 43215

OIC SAFETY FIRE DIVISION
FARZEEN HUQ
2 MLK JR DR 918 WEST TOWER
ATLANTA, GA 30334

OK JUNG OH
DBA 2400 DRY CLEANERS
2400 CHESTNUT STREET
PHILADELPHIA, PA 19103

OKEY OKOLI
13035 NACOGDOCHES
SUITE 211
SAN ANTONIO, TX 78217

OKLAHOMA ATTORNEY GENERAL
E SCOTT PRUITT, TRACR
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

OKLAHOMA BOARD OF NURSING
DANA EDMINSTEN
2915 N CLASSEN BLVD
STE 524
OKLAHOMA CITY, OK 73106

OKLAHOMA BOARD PRIVATE VOCA.SC
2915 N CLASSEN BLVD
STE 524
OKLAHOMA CITY, OK 73106

OKLAHOMA BOARD PRIVATE VOCA.SC
3700 NORTH CLASSEN
SUITE 250
OKLAHOMA CITY, OK 73118

OKLAHOMA CENTRALIZED SUPPORT
AGENCY
PO BOX 268809
OKLAHOMO CITY, OK 73126-8809

OKLAHOMA CITY POLICE DEPT
PERMIT & ID DIVISION
PO BOX 96-0187
OKLAHOMA CITY, OK 73196-0187

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA GAS & ELECTRIC CO
PO BOX 24990
OKLAHOMA CITY, OK 73124

OKLAHOMA NATURAL GAS COMPANY
PO BOX 219296
KANSAS CITY, MO 64121

OKLAHOMA NATURAL GAS COMPANY
PO BOX 401
OKLAHOMA CITY, OK 73101

Education_Management_II_LLC_Part2.txt

OKLAHOMA NATURAL GAS
401 N HARVEY,
PO BOX 401
OKLAHOMA, OK 73101

OKLAHOMA PROMISE
PO BOX 108850
OKLAHOMA CITY, OK 73101

OKLAHOMA STATE BOARD OF
EXAMINERS OF PSYCHOLOGISTS
201 NE 38TH TERRACE
SUITE 3
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE REGENTS FOR HIG
655 RESEARCH PARKWAY
STE 200
OKLAHOMA CITY, OK 73104

OKLAHOMA STATE REGENTS FOR HIG
OHLAP
PO BOX 108850
OKLAHOMA CITY, OK 73101-8850

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2300 N LINCOLN BLVD
RM 217
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY, OK 73107-2431

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK 73126-0860

OKLAHOMA TAX COMMISSION
PO BOX 269027
OKLAHOMA CITY, OK 73126-9027

OKLAHOMA TAX COMMISSION
TAXPAYER ASSIST. DIV
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920

OKLAHOMA TEMPORARY SERVICE
DONNA MUSSYAI
5816 NW 135TH STREET SUITE A
OKLAHOMA CITY, OK 73142

OKLAHOMA TEMPORARY SERVICE
DONNA MUSSYAL

Education_Management_II_LLC_Part2.txt
PO BOX 269011
OKLAHOMA CITY, OK 73126

OLAVE, RICARDO A
4236 N KEDVALE #8
CHICAGO, IL 60641

OLD AMERICAN INCORPORATED
JOSEPH RODRIQUEZ
500 NEWPORT CENTER DR
STE 620
NEWPORT BEACH, CA 92660

OLD DOMINION TOBACCO CO
DBA ATLANTIC DOMINION DISTRIBU
ROCHELLE BODNER
VENDING DIVISION
5404 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23462

OLD HICKORY BUILDINGS
CYNTHIA HUTCHENS
PO BOX 331973
MURFREESBORO, TN 37133

OLD VINE BIRDLAND LLC
1459 SOUTH PEARL ST
DENVER, CO 80210

OLD VINE CORPORATION
1459 SOUTH PEARL STREET
DENVER, CO 80210

OLDE TOWN MEDICAL CENTER
DENISE BOWKS
5249 OLDE TOWNE RD
WILLIAMSBURG, VA 23188

OLE TYME PRODUCE INC
BARBARA SACKETT
3840 MILLSTONE PARKWAY
ST CHARLES, MC 63301

OLEH R HASIUK
2424 MEREDITH ST
PHILADELPHIA, PA 19130

OLETA SCHRANZ
2316 BUSH CIRCLE
CARROLLTON, TX 75007

OLGA L SEUC
762 EAST 4 AVE
HIALEAH, FL 33010

OLIVIA ODOM
3385 BURNS ROAD
SUITE 105 106
WEST PALM BEACH, FL 33401

OLIVIER SANSFACON-LEVESQUE
25 BOULEVARD DE LA BOURBONNE
LORRAINE, QC J6Z 4C9

Education_Management_II_LLC_Part2.txt

CANADA

OLSEN FOR SENATE 2018
2013 CANDLEWOOD PL
RIVERBANK, CA 95367

OLUGBEMIGA JEGEDE
150 COBBLESTONE WALK
GREENSBORO, NC 27455

OLUSHINA OSHINUGA
1814 HELMICK ST
CARSON, CA 90746

OLYMPIA BENDIX IV LLC
C/O OLYMPIA DEVELOPMENT CORP
SHIRLANNE BAZEMORE
272 BENDIX ROAD STE 200
VIRGINIA BEACH, VA 23452

OLYMPIA BENDIX TWO LLC
272 BENDIX RD
STE 120
VIRGINIA BEACH, VA 23456

OLYMPIC SIGNS
MICHAEL HOWELL
1130 N GARFIELD ST
LOMBARD, IL 60148

OMEGA ACQUISITION CORP
DBA OMEGA SATTER
CHARLOTTE HOUCK
626 HANOVER PIKE
STE 102
HAMPSTEAD, MD 21074

OMEGA ASSOCIATES, LLC
810 SEVENTH AVENUE, 33 FLOOR
NEW YORK, NY 10019

OMEGA BRANDESS
PO BOX 37264
BALTIMORE, MD 21297-3264

OMEGA BROADCAST GROUP LP
PAM FRY
817 W HOWARD LANE
AUSTIN, TX 78753

OMEGA SATTER
1041 S CARROLL ST
HAMPSTEAD, MD 21074

OMEGA SIGMA PHI
C/O ARGOSY DENVER
7600 E EASTMAN AVE
3RD FL
DENVER, CO 80231

OMNI ASL LLC
1509 CRYSTAL RAINEY AVE
NORTH LAS VEGAS, NV 89086

Education_Management_II_LLC_Part2.txt

OMNI HOTEL SAN ANTONIO AT THE
COLONNADE
CYNTHIA RIVERA
9821 COLONNADE BLVD
SAN ANTONIO, TX 78230

OMNI TECHNOLOGIES LLC
2400 N COMMERCE PKWY
SUITE 306
WESTON, FL 33326

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH, PA 15219

OMNIA CONSULTING INC
LAURA TIERNEY
1810 RIVER HEIGHTS
COVINGTON, KY 41017

OMNIANGLE TECHNOLOGIES LLC
LAURA DOBZANSKI
2645 EXECUTIVE PARK DR
STE 614
WESTON, FL 33331

OMNITRANS
DIANE BOJORQUEZ
1700 W 5TH ST
SAN BERNARDINO, CA 92411

OMR CORPORATION
DBA VILLAGE MOBIL
GEORGE SAIKALI
345 BOYLSTON ST
BROOKLINE, MA 02445

ON A MISSION PEST SOLUTIONS
MICHAEL MACALUSO
1509 SHIRLEY COURT
LAKE WORTH, FL 33461

ON EVENT SERVICES LLC
FRANK RUTLAND
6779 CRESCENT DR
NORCROSS, GA 30071-2934

ON THE MOVE CAREERS INC
VANEESE JOHNSON
PO BOX 593
PINOLE, CA 94564

ON TIME DELIVERY SRVC
1050 W 94TH ST
BLOOMINGTON, MN 55420

ON TIME DELIVERY SRVC
PO BOX 201235
BLOOMINGTON, MN 55420

ONAJE M SALIM
5230 TUCKERMAN LANE

Education_Management_II_LLC_Part2.txt

APT 1015
ROCKVILLE, MD 20852

ONCOURSE HEALTHCARE GROUP
PO BOX 860418
MINNEAPOLIS, MN 55486-0418

ONCOURSE LEARNING CORPORATION
SOPHIA BAKOPOULOS
1721 MOON LAKE BLVD
STE 540
HOFFMAN ESTATES, IL 60169-2170

ONE OLIVER ASSOCIATES LP
27725 STANSBURY BLVD
STE 300
FARMINGTON HILLS, MI 48334

ONE OLIVER ASSOCIATES LP
DBA GRUBB & ELLIS COMPANY
PO BOX 643876
CINCINNATI, OH 45264

ONE OLIVER ASSOCIATES LP
DEPT # 77318
PO BOX 77000
DETROIT, MI 48277-0318

ONE OLIVER ASSOCIATES LP
EDWARD F VOELKER, JR
VOELKER & ASSOCIATES, PC
HAMPTON STONEWORKS PROF
3960 ROUTE 8 SUITE 200
ALLISON PARK, PA 15101-3603

ONE OLIVER ASSOCIATES LP
JOHN E CAPOZZI
39400 WOODWARD
SUITE 250
BLOOMFIELD HILLS, MI 48304

ONE ON ONE MARKETING LLC
3098 WEST EXECUTIVE PARKWAY
STE 300
LEHI, UT 84043

ONE ON ONE MARKETING LLC
MICHELLE MCCORMACK
2912 EXECUTIVE PKWY
STE 300
LEHI, UT 84043

ONE POINT SOLUTIONS INC
43422 WEST OAKS DR
STE 294
NOVI, MI 48377

ONE SOURCE INDUSTRIES
200 PINE AVE N
STE A
OLDSMAR, FL 34677

ONE SOURCE INDUSTRIES

Page 205

Education_Management_II_LLC_Part2.txt

```
ANTON YALCH
13700 MCCORMICK DR
TAMPA, FL 33626

ONE SOURCE OFFICE REFRESHMENT
1194 ZARA DR
APT 3-4
POTTSTOWN, PA 19464

ONE WAY MEDIA SOLUTIONS INC
566 ROSE DR
BENICIA, CA 94510

ONEAL, WILLIAM
1735 W 10TH STREET
ANDERSON, IN 46016

ONEIDA NATION OF WISCONSIN
PO BOX 365
ONEIDA, WI 54155

ONELIO RIERA MD
15143 SW 11TH LN
MIAMI, FL 33194

ONESITE INC
CECILIA SMITH
14000 QUAIL SPRINGS PARKWAY
STE 230
OKLAHOMA CITY, OK 73134

ONESOURCE WATER
1572 S MAHAFFIE CIR
OLATHE, KS 66062

ONESOURCE WATER
8 TWO MILE RD
STE 102
FARMINGTON, CT 06032

ONESOURCE WATER
PO BOX 123
GREENSBURG, IN 47240

ONESOURCE WATER
PO BOX 123
GREENSBURG, IN 47240-0123

ONESOURCE WATER
PO BOX 3069
WOBURN, MA 01888-1969

ONESOURCE WATER
PO BOX 677867
DALLAS, TX 75267-7867

ONITY
ANNA SEGRETI
4001 FAIRVIEW INDUSTRIAL DR
SE
SALEM, OR 97302

ONLI CHOICE LLC
```

Education_Management_II_LLC_Part2.txt

VINCE BERTONE
2090 PALM BEACH LAKES BLVD
SUITE701
WEST PALM BEACH, FL 33409

ONLINE COMPUTER LIBRARY CENTER
4418 SOLUTIONS CENTER #774418
CHICAGO, IL 60677

ONLINE COMPUTER LIBRARY CENTER
CINDY JAMES
4418 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

ONLINE ENTERPRISES INC
DBA ONLINE BUSINESS SYSTEMS
LYNNE BLACK
7760 FRANCE AVE S
11TH FL
MINNEAPOLIS, MN 55435

ONSITE FIRE PROTECTION LLC
CARL SPELIC
PO BOX 2758
COSTA MESA, CA 92628

ONTARIO REFRIGERATION
JON BARTON
635 S MOUNTAIN AVE
ONTARIO, CA 91762

ONWARD TECHNOLOGIES
PO BOX 2488
ORLAND PARK, IL 60462

ONYX AND BLUE CORPORATION
MARLENE OR HANIA
2575 32ND AVE
STE 201
LACHINE, QC H8T 3G9
CANADA

ONYX CONSULTING, INC.
KENAGY, JUSTIN
122 WILLIAMS STREET
ATTN: ACCOUNTS RECEIVABLE
DECATUR, GA 30030

OOPNE
FRANCES SHULL
1022 GOLFVIEW DRIVE
MIDDLETOWN, OH 45042

OPA MEDICAL GROUP
1865 NE 163 ST
NORTH MIAMI, FL 33160

OPEN TABLE INC
29109 NETWORK PLACE
CHICAGO, IL 60673-1291

OPEN TABLE INC
PAYMENT LOCKBOX

Education_Management_II_LLC_Part2.txt

PO BOX 8395
PASADENA, CA 91109-8395

OPEN TABLE INC
PO BOX 49322
SAN JOSE, CA 95161-9322

OPEN TABLE INC
PO BOX 8395
PASADENA, CA 91109-8395

OPEN TABLE
PO BOX 101861
PASADENA, CA 91189

OPEN TABLE
PO BOX 671198
DALLAS, TX 75267-1198

OPEN TEXT INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL 60673-1246

OPEN TEXT INC
SCOTT MOSSER
100 TRI-STATE INTL PKWY
3RD FL
LINCOLNSHIRE, IL 60069

OPENARC LLC
KELLY CRAIG
109 VIP DR
STE 200
WEXFORD, PA 15909

OPERATIONS FINANCE CHECK
PROCESSING
ATTN: NONSTANDARD BILLING
PO BOX 8002
FISHERS, IN 46308-8002

OPS SEARCH GROUP LLC
JERI VITELLO
69351 MIAMI RD
BREMEN, IN 46506

OPTICAL SERVICES
5305 SOUTHFORT SW
ALBUQUERQUE, NM 87105

OPTIMA HEALTHCARE SOLUTIONS
RACHELLE CRUZ
4229 SW HIGH MEADOWS AVE
PALM CITY, FL 34990

OPTIMALRESUME.COM INC
981 HIGH HOUSE RD
STE 101
CARY, NC 27513

OPTIMALRESUME.COM INC
MARK MCNASBY

Education_Management_II_LLC_Part2.txt

406 BLACKWELL ST
STE B034
DURHAM, NC 27701

OPTIMALRESUME.COM INC
PO BOX 1535
HOLLY SPRONGS, NC 27540

OPTIMIZELY INC
ACCOUNTS RECEIVABLE
631 HOWARD ST # 100
SAN FRANCISCO, CA 94105

OPTIMIZELY INC
DEPT CH 19940
PALATINE, IL 60055

OPTIMIZING EXCELLENCE LLC
1731 W THUNDERHILL DR
PHOENIX, AZ 85045

OPTIMUM INTERNAL MEDICINE AND PEDIATRICS
BRANDY DAWN BURRESS
10044 HWY 46
BON AQUA, TN 37025

OPTION MODEL MANAGEMENT INC
DORRIS JENKINS
4815 SW MACADAM AVE
PORTLAND, OR 97239

OPTITEX
SABRINA COVE
333 W 39TH ST
SUITE 301
NEW YORK, NY 10018

OPTIV SECURITY INC
BRIAN MURPHY
1125 17TH STREET #1700
DENVER, CO 80202

OPTIV SECURITY INC
LISA HAUN
PO BOX 28216 NETWORK PLACE
CHICAGO, IL 60673

OPTUMINSIGHT INC
PO BOX 88050
CHICAGO, IL 60680-1050

OPUS FRAMING & ART SUPPLIES
1677 WEST 2ND AVENUE
VANCOUVER, BC V6J 1H3
CANADA

OPUS FRAMING & ART SUPPLIES
3445 CORNETT RD
VANCOUVER, BC V5M 2H3
CANADA

OR OFFICE OF DEGREE AUTH
JENNIFER DIALLO

775 COURT ST NE
SALEM, OR 37301

ORACLE AMERICA INC
MARK MCGUIRE
500 ORACLE PARKWAY
2 ORACLE PLAZA 113
REDWOOD SHORES, CA 94065

ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO, CA 94144

ORACLE CANADA ULC
135-3751 SHELL RD
RICHMOND, BC V6X 2W2
CANADA

ORACLE ELEVATOR COMPANY
ANNETTE HOWARD
2825 LIMERICK STREET
SAVANNAH, GA 31404

ORACLE ELEVATOR COMPANY
PATTY COUMBE
PO BOX 636845
CINCINNATI, OH 45263-6845

ORACLE USA INC
KRUPESH LATHIA
PO BOX 203448
DALLAS, TX 75320-3448

ORANGE BLOSSOM CATERING
KAY HOLLOWAY
220 4TH STREET N
ST PETERSBURG, FL 33707

ORANGE COUNTY BAR ASSOCIATION
PO BOX 6130
IRVINE, CA 92623

ORANGE COUNTY HEALTH CARE AGCY
ENVIRNOMENTAL HEALTH
1241 EAST DYER RD
SUITE 120
SANTA ANA, CA 92705-5611

ORANGE COUNTY INDUSTRIAL
SEWING MACHINE CO
IAN MACMILLAN
608 E 4TH ST
SANTA ANA, CA 92701

ORANGE COUNTY SUPERIOR COURT
700 CIVIC CENTER DRIVE WEST
SANTA ANA, CA 92701

ORANGE COUNTY SUPERIOR COURT
FISCAL SERVICES
PO BOX 299
RM A109
SANTA ANA, CA 92701

Education_Management_II_LLC_Part2.txt

```
ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO, FL 32854-5100

ORANGE COUNTY TRANSPORTATION
550 S MAIN STREET
ORANGE, CA 92863-1584

OREGON COLLEGE SAVINGS PLAN
MFS SERVICE CENTER
PO BOX 55824
BOSTON, MA 02205

OREGON DECA INC
PO BOX 912
JACKSONVILLE, OR 97530

OREGON DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR 97309-0420

OREGON DEPARTMENT OF REVENUE
955 CENTER STREET NE
PO BOX 14725
SALEM, OR 97309-5018

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309-0469

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR 97309-0470

OREGON DEPT OF REVENUE
400 INTERNATIONAL WAY
STE 100
SPRINGFIELD, OR 97477

OREGON DEPT OF REVENUE
C/O FLOYD C MATTSON
PO BOX 7637
EUGENE, OR 97401

OREGON DEPT. OF STATE LANDS
UNCLAIMED PROPERTY PROGRAM
775 SUMMER ST NE
STE 100
PORTLAND, OR 97301

OREGON MEDIA PRODUCTION ASSOC
FINAL CUT GOLF CLASSIC
901 SE OAK ST.
SUITE 104
PORTLAND, OR 97214

ORESTES FILMS LLC
VICKI VARILOPOULOS
```

Education_Management_II_LLC_Part2.txt
34 APPLETON PL
GLEN RIDGE, NJ 07028

ORGANICS BY GOSH
13602 FM 969
AUSTIN, TX 78724

ORGANICS BY GOSH
PAT WHITED
PO BOX 908
DEL VALLE, TX 78617

ORGANIZATIONAL SOLUTIONS INC.
253-2186 MOUNTAIN GROVE AVE #253
BURLINGTON, ON L7P 4X4
CANADA

ORIENTAL TRADING CO INC
PO BOX 14502
DES MOINES, IA 50306-3502

ORIENTAL TRADING CO., INC.
P O BOX 790403
ST. LOUIS, MO 63179-0403

ORIETTA GIANJORIO
3333 CALIFORNIA AVE
CARMICHAEL, CA 95608

ORKIN 895 SALT LAKE CITY
5103 W 2100 S
STE B
WEST VALLEY CITY, UT 84120

ORKIN COMMERCIAL SERVICES
255 MILLERS RUN RD
BRIDGEVILLE, PA 15017

ORKIN EXTERMINATING
10813 MIDLOTHIAN TPKE
NORTH CHESTERFIELD, VA 23235-4705

ORKIN EXTERMINATING
11147 AIR PARK RD
STE 3
ASHLAND, VA 23005

ORKIN EXTERMINATING
1400 MARIETTA BLVD
NW STE A
ATLANTA, GA 30318

ORKIN EXTERMINATING
200 E HOWARD AVENUE #236
DES PLAINES, IL 60018-5909

ORKIN EXTERMINATING
5113 PACIFIC HWY E
STE 1W
FIFE, WA 98424

ORKIN EXTERMINATING
9505 NW 40TH STREET RD

Education_Management_II_LLC_Part2.txt
DORAL, FL 33178-2339

ORKIN EXTERMINATING
PO BOX 140365
TOLEDO, OH 43614

ORKIN EXTERMINATING
PO BOX 226470
MIAMI, FL 33122-6470

ORKIN
851 MARIETTA ST STE 300
SOUTH BEND, IN 46601-3259

ORKIN
CUSTOMER SERVICE
1511 W BAYAUD AVE.
DENVER, CO 80223-1217

ORKIN
PO BOX 1009
FENTON, MO 63026-1009

ORKIN
PO BOX 7161
PASADENA, CA 91109-7161

ORLA EDUCATION FOUNDATION
FOUNDATION
ALICIA
8656 SW SALISH LANE #120
WILSONVILLE, OR 97070

ORLANDO GARCIA
11750 SW 18TH ST
APT 314
MIAMI BEACH, FL 33175

ORLANDO JARQUIN
311 W ASHLEY ST # 308
JACKSONVILLE, FL 32202

ORLANDO RAMOS
7423 ROXYE LN
SARASOTA, FL 34240

OROZCO, MAURICIO
407 - 1633 MACKAY AVENUE
NORTH VANCOUVER, BC V7P 0A2
CANADA

ORSON H GYGI COMPANY
DAVID LATIMER
3500 S 300 W
SALT LAKE CITY, UT 84115

ORTON ENTERTAINMENT LLC
CRANEWAY PAVILLION
GALA VAUGHT
1414 HARBOUR WAY S
STE 4000
RICHMOND, CA 94804

Education_Management_II_LLC_Part2.txt

OSAMA AMRO
539 IVY HILL
HANLAN, KY 40831

OSARETIN D OKURYBAUA
23 LESTER ROAD
STATESBORO, GA 30458

OSBOURN HIGH SCHOOL
9005 TUDOR LN
MANASSAS, VA 20110

OSCAR MEDICAL CENTER
IGWEBUIKE ONYEKABA
3375 MEMORIAL DR
DECATUR, GA 30032

OSCAR OCONNOR
9335 DEER BLIND
SAN ANTONIO, TX 78245

OSCAR ORTEGA
PO BOX 3077
JACKMAN, WY 83001

OSSMA 2016 CONFERENCE FUND
8871 TIMBERCHASE CT
WEST CHESTER, OH 45069

OSTEOPATHIC CONSULTATION
SERVICES
MICHAEL A EDWARDS
604 CHIVAS CT
ORANGE PARK, FL 32073

OTCLA
JANET THORNTON
23412 MOULTON PARKWAY
SUITE 135
LAGUNA HILLS, CA 92653

OTIS ELEVATOR COMPANY
AMANDA SCHAUB
4499 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

OTIS ELEVATOR COMPANY
BLAKE JOLIVETTE
101 CORPORATE BLVD
SUITE 105
WEST COLUMBIA, SC 29169

OTIS ELEVATOR COMPANY
DEPT LA 21684
PASADENA, CA 91185-1684

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL 60673-7579

OTIS ELEVATOR COMPANY
PO BOX 905454
CHARLOTTE, NC 28290-5454

Education_Management_II_LLC_Part2.txt

OTTOVILLE INVESTMENTS ONE INC
DBA TRADEWINDS HOTEL
LEVANA JESSOP
PO BOX 999 OTTOVILLE RD
PAGO PAGO, AS 96799

OUR ELECTRICIAN
PO BOX 569
WHEATLAND, OH 73097

OUR ELECTRICIAN
STEPHANIE LISKE
6500 SOUTH COUNCIL RD
OKLAHOMA CITY, OK 73169

OUTFRONT MEDIA
BRENNON CHADWICK
185 HWY 46
FAIRFIELD, NJ 07004

OUTFRONT MEDIA
PO BOX 33074
NEWARK, NJ 07188-0074

OUTREACH INC
STEPHANIE LARGE
5550 TECH CENTER DR
COLORADO SPRINGS, CO 80919

OUTSOLVE
3116 5TH STREET
METAIRIE, LA 70002

OUTSOLVE
3330 W ESPLANADE AVE SUITE 200
METAIRIE, LA 70002

OVATIVE GROUP LLC
ELIZABETH MOSINIAK
701 WASHINGTON AVENUE NORTH
SUITE 400
MINNEAPOLIS, MN 55401

OVER THE TOP
LAURI BERNSTEIN
11880 W STATE ROAD 84
SUITE 5
DAVIE, FL 33325

OVERHEAD DOOR COMPANY OF
GREATER PITTSBURGH
CAROL SMALL
400 POPLAR STREET
PITTSBURGH, PA 15223

OVERLAND PARK HOTEL ASSOCIATES
DBA HOLIDAY INN & SUITES
MARY SHULTZ
8787 REEDER ROAD
OVERLAND PARK, KS 66214

OVERLAND PARK MARRIOTT

Education_Management_II_LLC_Part2.txt

TAX #52-2055918
1080 METCALF AVENUE
OVERLAND PARK, KS 62100

OVERSEAS FIVE EDUCATION INC
DBA CANADA INTERCAMBIO
525 SEYMOUR ST
UNIT 704
VANCOUVER, BC V6B 3H7
CANADA

OVER-THE-RHINE MEDI-CENTER
LOU M CHICCHON
308 READING RD
STE 102
CINCINNATI, OH 45022

OVID TECHNOLOGIES, INC
4603 PAYSPHERE CIRCLE
CHICAGO, IL 60674

OWENS STATE COMMUNITY
COLLEGE
BRENDA CLARK
PO BOX 10000
TOLEDO, OH 43699-1947

OWENS, JASON
304 S 23RD ST
APT34
PHILADELPHIA, PA 19103

OXARC INC
JULIE CREWS
4003 E BROADWAY AVE
SPOKANE, WA 99202

OXARC INC
PO BOX 2605
SPOKANE, WA 99220-2605

OXFORD GLOBAL RESOURCES LLC
PO BOX 3256
BOSTON, MA 02241-3256

OXFORD GLOBAL RESOURCES LLC
REBECCA PEN
100 CUMMINGS CENTER SUITE 206L
BEVERLY, MA 01915

OXFORD UNIVERSITY PRESS
2001 EVANS ROAD
CARY, NC 27513

P CASSEL DISTRIBUTION INC
PAUL CASSEL
20405 E WALNUT DRIVE NORTH
WALNUT, CA 91789

P&H CORPORATION
DBA THE MARK SPENCER HOTEL
JUDY FARNSWORTH
2455 NW MARSHALL ST

Education_Management_II_LLC_Part2.txt
STE 1
PORTLAND, OR 97210

P22 TYPE FOUNDRY
CARMINA EL-BEHAIRY
PO BOX 770
BUFFALO, NY 14213

PA DECA
306 SOUTH 13TH ST
SUITE 5
PHILADELPHIA, PA 19107

PA DEP
COMMONWEALTH OF PENNSYLVANIA
DEPT OF ENVIRONMENTAL PRTCTN
BUREAU OF WASTE MGMT BOX 8762
HARRISBURG, PA 17105-8762

PA DEPARTMENT OF REVENUE
PO BOX 280946
HARRISBURG, PA 17128-0946

PA DEPT OF REVENUE
BUREAU OF COLLECTIONS AND
TAXPAYER SERVICES
11 STANWIX STREET RM 310
PITTSBURGH, PA 15222

PABLO OROZCO
8890 SE 24ST
SUITE 211
MIAMI, FL 33165

PABST THEATER FOUNDATION INC
MARC SOLHEIM
144 E WELLS ST
MILWAUKEE, WI 53202

PACAC
ANDREA
PO BOX 859
ENOLA, PA 17025-0859

PACAT INC
705 NORTH 2ND STREET, STE C
CLARKSVILLE, TN 37040

PACE, LARRY A
102 SAN MATEO DR
ANDERSON, SC 29625

PACES FERRY MEDICAL GROUP PC
TIMOTHY YOUNG
3193 HOWELL MILL RD
STE 223
ATLANTA, GA 30327

PACIFIC ALARM SERVICE
521 WELLWOOD AVENUE
BEAUMONT, CA 92223

PACIFIC BASIN COMMUNICATIONS

Education_Management_II_LLC_Part2.txt
D/B/A HAWAII BUSINESS
MATT WEINBERG
PO BOX 913
HONOLULU, HI 96808

PACIFIC BUSINESS NEWS
PO BOX 31000
HONOLULU, HI 96849-5522

PACIFIC BUSINESS NEWS
SCOTT KATO
737 BISHOP ST STE 1590
HONOLULU, HI 96813

PACIFIC FRESH SEAFOOD COMPANY
SCOTT COLLINS
2311 E JAONES AVE
PHOENIX, AZ 85040

PACIFIC GAS & ELECTRIC CO
1850 GATEWAY BLVD
7TH FLOOR
CONCORD, CA 92450

PACIFIC GAS & ELECTRIC CO.
8110 LORRAINE AVE
ATTN AMY VALENCIA
STOCKTON, CA 95210

PACIFIC GAS & ELECTRIC CO.
BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC GOURMET INC
PATSY YEUNG
380 VALLEY DR
BRISBANE, CA 94005

PACIFIC HORIZON ZIPPERS
ERIN CHANG
9115 WILTSHIRE PL
BURNABY, BC V3N 4L6
CANADA

PACIFIC LOCK & SAFE
JOE WHITAKER
PO BOX 2561
HONOLULU, HI 96804

PACIFIC MEDIA GROUP
ILENE ALFORD
913 KANCELEHUA AVE
HILO, HI 96720

PACIFIC NORTHWEST THEATRE ASSC
615 S ALASKA ST
SEATTLE, WA 98106

PACIFIC NW FILM SCORING PROGRA
HUMMIE MANN
8403 SE 53RD PL
MERCER ISLAND, WA 98040

Education_Management_II_LLC_Part2.txt

PACIFIC NW THEATRE ASSOC
ACQUISITION CORP
JULIA DEMAREST
2414 SW ANDOVER ST
SEATTLE, WA 98106

PACIFIC NW THEATRE ASSOCIATES
RICHARD
2414 SW ANDOVER ST
C-100
SEATTLE, WA 98106

PACIFIC PJ, LLC.
4226 PACIFIC COAST HWY
TORRANCE, CA 90505

PACIFIC POWER
PO BOX 26000
PORTLAND, OR 97256-0001

PACIFIC PREMIERE CONSULTING GR
701 WEST GEORGIA ST
STE 1500
VANCOUVER, BC V7Y 1C6
CANADA

PACIFIC PREMIERE CONSULTING GR
PAWEENIN TOVIKKAI
25 EKKAMAI
22 KLONGTON WADHANA
BANGKOK 10110
THAILAND

PACIFIC RIM MECHANICAL INC
DAVID ST PE
7655 CONVOY COURT
SAN DIEGO, CA 92111

PACIFIC SEAFOOD ARIZONA
C/O PACIFIC SEAFOOD COMPANY
DAVE BOUDREAU
PO BOX 842757
BOSTON, MA 02284-2757

PACIFIC SERVICES INC
CYNTHIA FRANTZ
927CALLE NEGOCIO
STE L
SAN CLEMENTE, CA 92673

PACIFIC ST FILM PROJECTS
STEVEN FISCHLER
460 RIDGE RD
HARTSDALE, NY 10530

PACIFICA MEDIA GROUP
PO BOX 1120
ATTN TRANSACTION PROCESSING
HONOLULU, HI 96807-1120

PACIFICORP
DBA ROCKY MOUNTAIN POWER
CUSTOMER SERVICE

Education_Management_II_LLC_Part2.txt

825 NE MULTNOMAH ST
1033 A/P
PORTLAND, OR 97232

PACKFRY LLC
JAMES D WRIGHT
5876 GADSEN DRIVE
PLAINFIELD, IN 46168

PACKFRY LLC
PO BOX 654
MOORESVILLE, IN 46158

PACT PROGRAM
PO BOX 2191
ATTN: ANITA KELLEY
MONTGOMERY, AL 36102

PADDOCK PUBLICATIONS INC
PO BOX 3204
ARLINGTON HEIGHTS, IL 60006

PADULO, LOUIS
2020 WALNUT STREET
APT. #32A
PHILADELPHIA, PA 19103

PAEA
600 STREET
WASHINGTON, DC 20001

PAEA
PO BOX 581
ANNAPOLIS JUNCTION, FL 20701-0581

PAETEC COMMUNICATIONS
CUSTOMER SERVICE
PO BOX 1283
BUFFALO, NY 14240-1283

PAETEC COMMUNICATIONS
PO BOX 9001013
LOUISVILLE, KY 40290-1013

PAETEC
PO BOX 3243
MILWAUKEE, WI 53201-3243

PAFCCLA
NADINE STANDLEY
888 BAUMGARDNER ROAD
SOUTH FORK, PA 15956

PAGE 713 MODEL AND TALENT
AGENCY
1130 SILBER ROAD
SUITE 250
HOUSTON, TX 77055

PAGE FOODS
CHRIS PAGE
7635 TOBIAS AVE
VAN NUYS, CA 91405

Education_Management_II_LLC_Part2.txt

PAGE PARKS SCHOOL OF MODELING INC
DBA PAGE PARKS HOUSTON
JULIE GASPER
1130 SILBER ROAD #200
HOUSTON, TX 77055

PAGE SOUTHERLAND PAGE INC
ERIC R KUEHMEIER
3500 MAPLE AVENUE
STE 600
DALLAS, TX 75219-3931

PAGE SOUTHERLAND PAGE LLP
1800 MAIN ST
STE 123
DALLAS, TX 75201

PAGEFREEZER
500-311 WATER ST
VANCOUVER, BC V6B-1B8
CANADA

PAGO PLAZA INC
PAGO PLAZA HWY 1
HOWARD HELG
STE 100 BOX AC
PAGO PAGO, AS 96799
AMERICAN SAMOA

PAGO PRINTSHOP INC
BRENT YOUNG
PO BOX 6308
PAGO PAGO, AS 96799

PAGODA HOTEL
SHEILA ENOS
1525 RYCROT STREET
HONOLULU, HI 96814-2436

PAIGE COOK
10661 AUBURN
SPRINGS AVE
LAS VEGAS, NV 89166

PAINTING PROFESSIONALS OF IDAHO
KELLY WOLF
3547 CHUCKWAGON AVE
BOISE, ID 83713

PAINTING SERVICES INC
CHRIS ELLISON
3715 3RD AVE S
BIRMINGHAM, AL 35222

PALACE THEATRE OPERATING GROUP
625 S 4TH STREET
LOUISVILLE, KY 40202

PALADIN SECURITY GROUP LTD
201-3001 WAYBURNE DR
BURNABY, BC V5G 4W3
CANADA

Education_Management_II_LLC_Part2.txt

PALADIN SECURITY GROUP LTD.
295 - 4664 LOUGHEED HWY
BURNABY, BC V5C 5T5
CANADA

PALISADES COLLECTION LLC
RUTH FISCHETTI
1225 EAST BROADWAY RD
SUITE 220
TEMPE, AZ 85282

PALLADIAN HOLDINGS INC
DBA TURNITIN LLC
111 BROADWAY ST
FL 3
OAKLAND, CA 94607

PALM BEACH COUNTY FILM & TELEVISION
INSTITUTE INC
CHRISTOPHER COBB
1555 PALM BEACH LAKES BLVD
SUITE 900
WEST PALM BEACH, FL 33401

PALM BEACH COUNTY SCHOOL DISTR
NANCY VIVAR
3300 FOREST HILL BLVD A 323
WEST PALM BEACH, FL 33406

PALM BEACH COUNTY SHERIFF`S
OFFICE ACCOUNTING DEPT
PO BOX 24681
WEST PALM BEACH, FL 33416

PALM BEACH NEWSPAPERS
2751 S DIXIE HWY
WEST PALM BEACH, FL 33405-1233

PALM BEACH SECURITY & SALES
ROGER JORDAN
7641 HOOPER RD STE 1
WEST PALM BEACH, FL 33411

PALM VALLEY
KIMBERLY OVERTON
1301 N AW GRIMES
BLVD
LEASING OFFICE
ROUND ROCK, TX 78665

PALMETTO AUTOMATIC SPRINKLER
COMPANY INC
MICHELLE MURPHY
1862 OLD DUNBAR ROAD
WEST COLUMBIA, SC 29171

PALMETTO AUTOMATIC SPRINKLER
COMPANY INC
PO BOX 2927
CAYCE-WEST COLUMBI, SC 29171

PALMETTO HEALTH RICHLAND

Education_Management_II_LLC_Part2.txt
2301 N BELTLINE BOULEVARD
COLUMBIA, SC 29204

PALMETTO HEALTH RICHLAND
TAYLOR AT MARION STREET
KEITH O CONNOR
COLUMBIA, SC 29220

PALMETTO PARALEGAL ASSOCIATION
WYNNE POTASH
PO BOX 11634
COLUMBIA, SC 29211

PALMETTO PRESSURE CLEAN
JAMES THOMASON
884 WOODBERRY RD
LEXINGTON, SC 29073

PALMETTO RESTORATIONS & UPLIFTS LLC
DOUG EPTING
PO BOX 3352
WEST COLUMBIA, SC 29171

PALO ALTO SOFTWARE, INC.
MULLER, CONNIE
44 W BROADWAY
SUITE 500
EUGENE, OR 97401

PALO ALTO UNIVERSITY INC
DBA BAPIC
LULI EMMONS PHD
1791 ARASTRADERO RD
PALO ALTO, CA 94304

PAMELA D FEUERSTEIN
51 HAREST MOON COURT
BLYTHEWOOD, SC 29016

PAMELA DILLON
195 GINNTOWN RD
TYLERSTOWN, MS 39667

PAMELA GOODWIN
887 PECAN ROAD
PLANTERSVILLE, AL 36758

PAMELA JARRETT
2024 VALLEY VIEW DRIVE
CLAREMORE, OK 74017

PAMELA L JOHNSON
1905 DOVE CROSSING LANE
NAVASOTA, TX 77868

PAMELA LEE
2850 MIRELLA CT
APT 6104
WINDEMERE, FL 34786

PAMELA MOORE
205 ELM ST W
HAMPTON, SC 29924

Education_Management_II_LLC_Part2.txt

PAMELA PERALTA
PO BOX 500
HAGATNA, GU 96932-0500

PAMELA SKEELS
101 OVERLOOK DRIVE
COLUMBUS, NC 28722

PAMELA WINN
9795 RAMHORN CANYON ST
LAS VEGAS, NV 89183

PANACHE PARTY RENTALS
MARK MONTROSE
2009 NW 25TH AVENUE
POMPANO BEACH, FL 33069

PANACHE
KELYSMAR ROSA LOPEZ
2009 NW 25TH AVENUE
POMPANO BEACH, FL 33069

PANCOAST STAFFING SERVICES INC
9500 BROOKTREE RD
STE 304
WEXFORD, PA 15090

PANCOAST TEMPORARY SERV , INC.
100 FIFTH AVENUE
PITTSBURGH, PA 15222

PANCOAST TEMPORARY SERV , INC.
SHERRI MCMASTERS
100 FIFTH AVENUE
SUITE 609
PITTSBURGH, PA 15222

PANCOAST TEMPORARY SERVICE INC
DATA PROCESSING CTR
PO BOX 9520
PITTSBURGH, PA 15223-0520

PANERA BREAD COMPANY
2801 E MARKET ST
YORK, PA 17402

PANERA BREAD COMPANY
KRISTI KEHR
PO BOX 504888
ST LOUIS, MO 63150-4888

PANEVINO LLC
DBA PANEVINO RISTORANTE
246 VIA ANTONIO AVE
LAS VEGAS, NV 89119

PANINI CREATIONS
818 24TH AVE SE
MINNEAPOLIS, MN 55414

PANSY GOH
201-3428 CROWLEY DRIVE

Education_Management_II_LLC_Part2.txt
VANCOUVER, BC V5R6C4
CANADA

PANTONE LLC
PAUL DURANTE
590 COMMERCE BLVD
CARLSTADT, NJ 07072

PANTONE
62750 COLLECTION CENTER DR
CHICAGO, IL 60693-0627

PAOLA ESCOBAR
PO BOX 6072
CLIFTON, NJ 07015

PAPA JOHN`S PIZZA #2355
11365 RIVERSIDE DR
ATTN: CASH MANAGEMENT
NORTH HOLLYWOOD, CA 91682

PAPA JOHN`S PIZZA #2715
737 E 12300 S
DRAPER, UT 84020

PAPA JOHNS PIZZA
500 E CARSON PLAZA DR
STE 202
CARSON, CA 90746

PAPA JOHNS PIZZA
PO BOX 380366
BIRMINGHAM, AL 35238-0366

PAPER DEPOT DOCUMENT
DESTRUCTION
1200 W STRUCK AVE
ORANGE, CA 92867

PAPSA
DICK DUMARESQ
2090 WEXFORD CT
HARRISBURG, PA 17112-1579

PAPYRUS RECYCLED GREETINGS INC
ONE AMERICAN RD
JUANITA
CLEVELAND, OH 44144

PAPYRUS-RECYCLED GREETINGS INC
3613 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

PAPYRUS-RECYCLED GREETINGS INC
ONE AMERICAN RD
CLEVELAND, OH 44144-2398

PAR, INC
CHAD SIGMON
16204 N FLORIDA AVENUE
LUTZ, FL 33549

PARADIGM DENTAL MODELS

Education_Management_II_LLC_Part2.txt

920 S ANDREASEN DRIVE
SUITE 106
ESCONDIDO, CA 92029

PARADIGM DENTAL MODELS
RAY DRENNAN
1215 S ESCONDIDO BLVD
SUITE B
ESCONDIDO, CA 92025

PARADISE DRINKING WATER
SARAH
2502 S BROADWAY S
SANTA ANA, CA 92707

PARADISE MARKETING
JAMES BRENNAN
55 SOUTH KUKUI ST #D505
HONOLULU, HI 96813

PARADISE SNOW CONE PARLOR
MARVIN BLAKELY
328 PARK BROOK DR
DALLAS, TX 75218

PARAGON FOODS
CHRISTINA FAILLA
173 THORN HILL ROAD
WARRENDALE, PA 15086

PARAGON SAFETY INSTITUTE
VICKI SONNIER
4514 COLE AVE
STE 600
DALLAS, TX 75205

PARAQUAD INC
DEAF WAY INTERPRETING SERVICES
SAMANTHA BAUDENDISTEL
5240 OAKLAND AVENUE
ST LOUIS, MO 63110

PAREDES MEDICAL CENTER
3114 S CONGRESS AVE
PALM SPRINGS, FL 33461

PARK 3000
C/O MCKINLEY COMPANIES LLC
PO BOX 7987
ANN ARBOR, MI 48107

PARK AT VOSS
5500 EL CAMINO DEL REY
APT 101
HOUSTON, TX 77081

PARK AT VOSS
ANNA TOWNS
2424 S VOSS ROAD
HOUSTON, TX 77057

PARK HILL MULTIMEDIA
3834 W APRK HILL AVE

Education_Management_II_LLC_Part2.txt
MILWAUKEE, WI 53208

PARK MERRILLVILLE HOTEL LLC
DBA CLARION MERRILLVILLE
LAURA TUSKAN
7850 RHODE ISLAND AVENUE
MERRILLVILLE, IN 46410

PARK TOWNE PLACE 025061
PO BOX 4387
ENGLEWOOD, CO 80155

PARK TOWNE PLACE APARTMENTS
2200 BENJAMIN FRANKLIN PARKWAY
PHILADELPHIA, PA 19130

PARKER UNIVERSITY
REGINA LOGAN
2540 WALNUT HILL LANE
DALLAS, TX 75229

PARKHURST DINING SERVICES
GINA MCCALL
285 EAST WATERFRONT DRIVE
HOMESTEAD, PA 15120

PARKHURST DINING SERVICES
PO BOX 644091
PITTSBURGH, PA 15264

PARKING CONCEPTS INC
5250 LANKERSHIM BLVD
STE 740
NORTH HOLLYWOOD, CA 91601

PARKING CONCEPTS INC
DBA TRANSPORTATION CONCEPTS
DAVID MARTIL
12 MAUCHLY
BUILDING I
IRVINE, CA 92618

PARKING REVENUE SOLUTIONS INC
DIANA BACA
1251 S HURON ST
DENVER, CO 80223

PARKMERCED INVESTORS PROPERTIE
GAYLE MUSTANICH
3711 19TH AVE
SAN FRANCISCO, CA 94132

PARKS COFFEE
1421 MACARTHUR
CARROLLTON, TX 75007

PARKS COFFEE
KRISTEN GRANT
PO BOX 110209
CARROLTON, TX 75011

PARKVIEW CHRISTIAN CHURCH
JEANNIE ROEDER

Education_Management_II_LLC_Part2.txt

15035 SR 12 E
FINDLAY, OH 45840

PARKVIEW TERRACE ASSOCIATES
RANETTA JONES-HERRERA
450 N ROXBURY DRIVE
SUITE 1050
BEVERLY HILLS, CA 90210

PARKWAY MILLENIA LLC
ONE INDEPENDENT DR
VENUS BYRD
STE 1850
JACKSONVILLE, FL 32202

PARKWAY MILLENIA LLC
PARKWAY REALTY SERVICES
VENUS BYRD
800 N MAGNOLIA AVE #204
ORLANDO, FL 32803

PARKWAY MILLENIA LLC
VENUS BYRD
PO BOX 532551
ATLANTA, GA 30353-2251

PARKWAY WEST CAREER AND TECHNOLOGY
CENTER
DARBY COPELAND
7101 STEUBENVILLE PIKE
OAKDALE, PA 15071

PARMA PIZZA
AUGGIE`S INC
ANDREW HURTON
1041 HAINES RD
YORK, PA 17402

PARMER LANE AUSTIN LP
7700 PARMER LANE
BLDG B STE 102
AUSTIN, TX 78729

PARMER LANE AUSTIN LP
PO BOX 740438
LOS ANGELES, CA 90074-0438

PARMER LANE PHASE 1A LP
C/O SPEAR STREET CAPITAL LLC
CHRISTINE BOSNIAN
ONE MARKET PLAZA
SPEAR TOWER STE 4125
SAN FRANCISCO, CA 94105

PARNALIA CHATTERJEE
PO BOX 6131
WEST ORANGE, NJ 07052

PARTNERS IN CARE
1250 BROADWAY
NEW YORK, NY 10001-3705

PARTNERS IN CARE

Education_Management_II_LLC_Part2.txt

ACCOUNTS RECEIVABLE
PO BOX 5480
NEW YORK, NY 10087

PARTY CAROUSEL
DANITA MILLER
903 N SWAN RD
TUCSON, AZ 85711-1213

PARTY CONCIERGE INC, THE
601 NORTH 10TH ST
SACRAMENTO, CA 95811

PARTY CONCIERGE INC, THE
TOM URSINI
601 DOS RIOS STREET
SACRAMENTO, CA 95811

PARTY DECORATIONS R US
MARIBEL ULLOA-GARCIA
11608 HESBY ST
NORTH HOLLYWOOD, CA 91601

PARTY PLUS INC
ANICA TIJERINA
24831 REDLANDS BLVD
LOMA LINDA, CA 92354

PARTY REFLECTIONS
3412 MONROE ROAD
CHARLOTTE, NC 28205

PARTY REFLECTIONS
TERRI SANDERS
3412 MONROE RD
CHARLOTTE, NC 28299

PARTY RENTALS INC
24831 REDLANDS BLVD
LOMA LINDA, CA 92354

PARTY TIME RENTAL INC
JOANNE MABASA
3175 S PLATTE RIVER DR
ENGLEWOOD, CO 80110

PARTY UNLIMITED INC
12820 SOUTH FIGUEROA ST
LOS ANGELES, CA 90061

PARTY UNLIMITED INC
KEVIN DAMJI
5567 SEPULVEDA BLVD
CULVER CITY, CA 90230

PARTY UNLIMITED RENTAL
KEVIN DAMJI
13320 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90061

PARTYTIME HDO PRODUCTIONS
BILL KIDD
6150 WEST HOWARD STREET

Education_Management_II_LLC_Part2.txt
NILES, IL 60714

PASCDU
PO BOX 69110
HARRISBURG, PA 17106-9110

PASCO GROUP
130-12051 HORSESHOE WAY
RICHMOND, BC V7A 4V4
CANADA

PASSARELLA, FRANK W
20721 VIA AMARILLA
YORBA LINDA, CA 92886

PAT TILLMAN FOUNDATION
SUZANNA REDDIE
660 SOUTH MILL AVE
STE 401
TEMPE, AZ 85287-3671

PATAGONIA EXPRESS
JORGE E CANALE BECKER
1121 NE 210 TERRACE
MIAMI, FL 33179

PATAGONIA EXPRESS
PO BOX 161113
HIALEAH, FL 33016

PATE DAWSON COMPANY
STEVE THROCKMORTON
PO BOX 11179
402 COMMERCE CT
GOLDSBORO, NC 27532

PATE DAWSON SOUTHERN FOODS
3500 OLD BATTLEGROUND ROAD
GREENSBORO, NC 27410

PATE DAWSON
PO BOX 538338
ATLANTA, GA 30353-8338

PATE LANDSCAPE CO INC
LYNN BLEDSOE
3408 GREENPINE CIRCLE
MONTGOMERY, AL 36108

PATE LANDSCAPE CO, INC
JASON WALKER
3408 GREENPINE CIRCLE
MONTGOMERY, AL 36108

PATH56 MEDIA
KYLE HANZAS
56 UPSALA PATH
WEST MILFORD, NJ 07480

PATHEOS
CATHIE BRUNNICK
4700 S SYRACUSE
SUITE 400

Education_Management_II_LLC_Part2.txt
DENVER, CO 80237

PATIENT CENTERED HEALTHCARE AND WELLNESS
CINDY GROW
OCALA, FL 34475

PATON MILLER LLC
CHRIS MILLER
787 W WOODBURY RD #10
ALTADENA, CA 91001

PATRICA MARIA DEVRIES
15415 STONERIDGE CT
SPRING LAKE, MI 49456

PATRICA SUOMALA
413 THERESA ST
FITCHBURG, MA 01420

PATRICE GODIN
204-1154 NELSON ST
VANCOUVER, BC V6E 1J3
CANADA

PATRICE PENNYFEATHER
24 W BIG SKY DR
HAMPTON, VA 23666

PATRICE PENNYFEATHER
24 WIBIG SKY DR
HAMPTON, VA 23666

PATRICE PIERCE
161 MICHELLE RD NW
MILLEDGEVILLE, GA 31061

PATRICIA A ANDERSON
19920 SOUTH CYPRESS
LYNWOOD, IL 60411

PATRICIA A THOMPSON
100 TOWER ROAD
HATTIESBURG, MS 39401

PATRICIA BARTH
4550 POST OAK PLACE STE #252
HOUSTON, TX 77027

PATRICIA BELL
1421 TANNERY CIRCLE
MIDLOTHIAN, VA 23113

PATRICIA C BAYSHORE
6314 TORRINGTON CIRCLE
LAKELAND, FL 33811

PATRICIA DAVOUST
3S 283 HOME AVE
WARRENVILLE, IL 60555

PATRICIA EMFINGER, PA-C
240 EAST 53RD STREET
SAVANNAH, GA 31405

Education_Management_II_LLC_Part2.txt

PATRICIA HILL
152 CROSS CREEK CIRCLE
MACON, GA 31210

PATRICIA KENT
201 LAKE OTIS ROAD
WINTERHAVEN, FL 33884

PATRICIA LEE JUNE
1317 S MAIN ST
MOULTRIE, GA 31768

PATRICIA LEWNS
3425 WIDOWS CARE
FALLSTON, MD 21047

PATRICIA M BARRINGTON
1385 HIGHLAND LAKE DRIVE
LAWRENCEVILLE, GA 30045

PATRICIA MCCORMICK
1671 COUNTY ROAD 81
PRATTVILLE, AL 36067

PATRICIA NORMAN
19304 SE 58TH PLACE
ARCHER, FL 32618

PATRICIA NORRIS
2501 LAKE RD APT 001
HUNTSVILLE, TX 77340

PATRICIA P SMITH
69 ECSPERT LANE
ST MATTHEWS, SC 29135

PATRICIA PIMENTAL
25609 AVENUE VENDOME
OAKBROOK, IL 60523

PATRICIA POLLAN
18 LURAY LN
MALTON, NJ 08053

PATRICIA SHELTON
PO BOX 13672
GREENSBORO, NC 27416

PATRICIA STOWE
PAT STOWE
219 SWIFT CREEK RD
CORDALE, CA 31015

PATRICK B HARRIS HOSPITAL
JAMES PITTS
130 HWY 252
PO BOX 2907
ANDERSON, SC 29621

PATRICK B HARRIS HOSPITAL
PO BOX 2907
ANDERSON, SC 29622

Education_Management_II_LLC_Part2.txt

PATRICK BOWSHER
1660 N WILTON PL
PAT 304
LOS ANGELES, CA 90028

PATRICK D COLE
229 S JEFFERSON ST
FREDERICK, MD 21701

PATRICK STURGE
1885 BROOK TREE COURT
THOUSAND OAKS, CA 91362

PATRICKS UNIFORMS
SABRINA HUDSON
2307 HIGHWAY 80
GARDEN CITY, GA 31408

PATRIOT ELECTRONIC COMPANY
TERRI BENFIELD
PO BOX 1417
NEWINGTON, VA 22122

PATRIOT ELECTRONIC SECURITY
TERRI BENFIELD
7000-6 NEWINGTON RD
LORTCIA, VA 22079

PATSY A KASEN
719 TREESIDE CT APT C
CHESTERFIELD, MO 63017

PATTERSON DENTAL SUPPLY INC
105-8 BEN HAMBY DR
GREENVILLE, SC 29615-5701

PATTERSON DENTAL SUPPLY INC
6920 EAGLE ROAD SUITE BB
MIDDLEBURG HTS, OH 44130

PATTERSON DENTAL SUPPLY INC
BIRMINGHAM BRANCH
2898 CAHABA VALLEY PKWY N
PELHAM, AL 35124

PATTERSON DENTAL SUPPLY INC
BOISE BRANCH
9067 WEST BARNES DR
BOISE, ID 83709-8103

PATTERSON DENTAL SUPPLY INC
CLEVELAND BRANCH
6920 ENGLE RD
STE BB
MIDDLEBURG HTS, OH 44130-8493

PATTERSON DENTAL SUPPLY INC
PO BOX 164
MINNEAPOLIS, MN 55440-0164

PATTERSON DENTAL SUPPLY INC
PO BOX 64340

Education_Management_II_LLC_Part2.txt
ST PAUL, MN 55164-0340

PATTERSON DENTAL SUPPLY INC.
23254 NETWORK PLACE
CHICAGO, IL 60673-1232

PATTERSON DENTAL SUPPLY INC.
MINNESOTA BRANCH
2930 WATERS RD
SUITE 100
EAGAN, MN 55121-1557

PATTERSON DENTAL SUPPLY
2864 E KEMPER RD
CINCINNATI, OH 45241

PATTERSON VETERINARY SUPPLY
28905 NETWORK PLACE
CHICAGO, IL 60673-1232

PATTERSON VETERINARY SUPPLY
3701 NE KIMBALL DR
KANSAS CITY, MO 64161

PATTERSON VETERINARY SUPPLY
MELINDA MURPHY
137 BARNUM RD
DEVENS, MA 01434

PATTERSON VETERINARY
P O.BOX 1240
GREENLEY, CO 80632

PATTERSON, CAROL
8 BRAESIDE TERRACE
SHERWOOD PARK, AB T8A 3V6
CANADA

PATTERSON, JAUNA D
11304 BAY CLUB CRT
TAMPA, FL 33607

PATTI WALTERS
12329 S COUNTY ROAD
125 E
CLAY CITY, IN 47841

PATTON, DONN
242 MAPLE RIDGE DRIVE
CANONSBURG, PA 15317

PATTY PARRISH
113 GRACE AVE
FITZGERALD, GA 31750

PAUHL, JULIA C
407 AVENDA DEL ROBLE
SAN JOSE, CA 95123

PAUL BUCHIGNANI
PO BOX 69618
SEATTLE, WA 98168

Education_Management_II_LLC_Part2.txt

```
PAUL C BUFF INC
CUSTOMER SERVICE
2725 BRADSFORD
NASHVILLE, TN 37204

PAUL CHEBIB
716 S HOWELL ST
BROWNFIELD, TX 79316

PAUL G VACCARO JR
202 8TH ST
RADFORD, VA 24141

PAUL GOLEBIE
633 ROCK SPRINGS ROAD
PITTSBURGH, PA 15228

PAUL GUNTY
PAUL OR PATTI
704 W ELM STREET
ARLINGTON HEIGHTS, IL 60004

PAUL LUMBER & SUPPLY CO.
PO BOX 9280
4072 LIBERTY AVENUE
PITTSBURGH, PA 15224

PAUL M MEISTER
115 HICKORY AVE
BERGENFIELD, NJ 07621

PAUL M WENDEE
720 SILVER DRIVE
VISTA, CA 92083

PAUL MCCLUSKEY
249 DELL AVENUE
PITTSBURGH, PA 15216

PAUL MICHAEL GEORGE
PAUL GEORGE
2224 WALLACE STREET
PHILADELPHIA, PA 19130

PAUL PETRIK
9041 CHARRINGTON DR
FRANKFORT, IL 60423

PAUL SCHMIDT
86 ROMNEY ST
APT B
CHARLESTON, SC 29403

PAUL W BUCK
4469 BEECHWOOD
PARIS, OH 44669

PAUL WEISS RIFKIND WHARTON &
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PAUL WINSKELL
```

Page 235

Education_Management_II_LLC_Part2.txt
1199 MARINASIDE CRES #3602
VANCOUVER, BC V6Z 2Y2
CANADA

PAUL`S BUS SERVICE INC.
3561 W KEMPER ROAD
CINCINNATI, OH 45251

PAULA B HAYNES
207 WEST FOREST DR
GREENWOOD, SC 29646

PAULA DIXON
170 AUSTIN RUN COURT
KANNAPOLIS, NC 28083

PAULA FRANTZ
14385 COUNTY ROAD 77
FLEMMING, CO 80728

PAULA GOLDEN
1031 OLNEY DR
SAN ANTONIO, TX 78218

PAULA K OFFUTT
1731 LOCUST PL #207
SCHAUMBURG, IL 60173

PAULA KAY DEANDA
1950 W PASEO MONSERRAT
TUCSON, AZ 85704

PAULA SEATON
71 GEORGE AVE
GROTON, CT 06340

PAULINA DZIUBINSKI
9541 ERICKSON DRIVE
PH3
BURNABY, BC V3J 7N8
CANADA

PAULINE REED ACHUA
600 COMMISH LANE
CHESAPEAKE, VA 23320

PAULUS, LEZLIE L
8449 79TH ST S
COTTAGE GROVE, MN 55016

PAVILLION FOOD INC.
D/B/A PALM SUPPLY
JEREMY MERRIN
4631 PANORAMA AVE
HOLIDAY, FL 34690

PAWN 1ST LLC
PO BOX 7000
MESA, AZ 85216

PAYNE, SHERRY
10002 W 91ST STREET
OVERLAND PARK, KS 66212

Education_Management_II_LLC_Part2.txt

PBS MEDIA DISTRIBUTION LLC
14400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PBS
14400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PBSD ACCOUNTING
MICHAELA NEOFOTISTOS
PO BOX 415509
BOSTON, MA 02241

PC RETRO INC
ZACK BOORSTEIN
4721 BOSTON WAY STE A
LANHAM, MD 20706

PC TOWERS LLC
1600 SOUTH EADS ST
ARLINGTON, VA 22202

PC TOWERS LLC
C/O GATES HUDSON & ASSOC
3020 HAMAKER CT
STE 301
FAIRFAX, VA 22031

PCCA
BINDHU BATRA
9901 S WILCREST DR
HOUSTON, TX 77099

PCCA
PROF COMPUNDING CTRS OF AMER
9901 SOUTH WILCREST DRIVE
HOUSTON, TX 77099

PCCA
PROF COMPUNDING CTRS OF AMER
PO BOX 1439
HOUSTON, TX 77251

PCDISPOSAL.COM LLC
14311 S CAENEN LN
OLATHE, KS 66062

PCDISPOSAL.COM LLC
CHRIS MCCONNELL
400 NEW CENTURY PKWY
NEW CENTURY, KS 66031

PCE PRODUCTIONS INC
PACIFIC COAST ENTERTAINMENT
TIM HEMRICH
7601 WOODWIND DR
HUNTINGTON BEACH, CA 92647

PCM MEDICAL CLINIC
110 Q STREET
LINCOLN, NE 68508

Education_Management_II_LLC_Part2.txt

PDL DESIGNS
LEON DAGERMAN
2545 GOLDEN BEAR DRIVE
CARROLLTON, TX 75006

PDT INC
TOM THOMPSON
8275 HIGHWAY 10W
PO BOX 17980
MISSOULA, MT 59808

PE FACILITY SOLUTIONS LLC
MARISA APALATEGUL
7976 ENGINEER RD
SUITE 200
SAN DIEGO, CA 92111

PE KOBETS IV (ICEA)
424 SHEVCHENKO STR
CHERKASY, XX 18005
UKRAINE

PEACHTREE BUSINESS PRODUCTS
CUSTOMER SERVICE
PO BOX 670088
MARIETTA, GA 30066

PEACHTREE BUSINESS PRODUCTS
PO BOX 670088
MARIETTA, GA 30066

PEACOCK PRESS, LLC.
STEFAN FENSTER
538 SHEPHERD DRIVE
GARLAND, TX 75042

PEAK SOLUTIONS LLC
0202 SW SWEENEY ST
PORTLAND, OR 97239

PEARL DISTRICT BUSINESS
ASSCOIATION
CAROLYN CLOLKOSZ
PO BOX 6767
PORTLAND, OR 97209

PEARL MAE PARDO
420 JAMES RD
APT 6
PALO ALTO, CA 94306

PEARL MEYER & PARTNERS LLC
132 TURNPIKE RD
STE 300
SOUTHBOROUGH, MA 01772

PEARL MEYER & PARTNERS LLC
570 LEXINGTON AVE
NEW YORK, NY 10022

PEARL MEYER & PARTNERS LLC
DEPT 41287
PO BOX 650823

Education_Management_II_LLC_Part2.txt
DALLAS, TX 75265

PEARSON ASSESSMENTS
4484 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PEARSON ASSESSMENTS
5601 GREEN VALLEY DRIVE
BLOOMINTON, MN 55437

PEARSON CANADA INC
C/O T46254
LIONEL RICHARD
PO BOX 46254, STN A
TORONTO, ON M5W 4K9
CANADA

PEARSON EDUCATION CANADA
LIONEL RICHARD
195 HARRY WALKER PKWY NORTH
NEWMARKET, ON L3Y 7B3
CANADA

PEARSON EDUCATION CANADA
LIONEL RICHARD
PO BOX 46254
POSTAL STATION A
TORONTO, ON M5W 4K9
CANADA

PEARSON EDUCATION
ADDRESS UNAVAILABLE AT TIME OF FILING
KAREN STEVENSON

PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 30384-9479

PEARSON
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PECHANGA INDIAN RESERVATION
JOANN KUDELL
P O BOX 1477
TEMECULA, CA 92593

PECO ENERGY PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY
P O BOX 37632
PHILADELPHIA, PA 19101

PEDDLERS SON PRODUCE &
PROVISIONS
ANNIE WILLIAMS
3235 EAST JACKSON STREET
PHOENIX, AZ 85034

PEDDLERS SON PRODUCE &
PROVISIONS

Page 239

Education_Management_II_LLC_Part2.txt

BIN #920065
PO BOX 29425
PHOENIX, AZ 85038-9425

PEDERSEN`S RENTALS
MARNI NESS
4500 4TH AVE S
SEATTLE, WA 98134

PEDERSEN`S
DEBBIE
570 KENT AVE
SOUTH E
VANCOUVER, BC V5X 4V6
CANADA

PEDI PLACE INC
BOB PAINTER
502 SO OLD ORCHARD LN
STE 126
LEWISVILLE, TX 75067

PEDIATRIC ADOLESCANT MEDICINE
PATRICIA ROBINSON
PO BOX 910
SELMA, AL 36702

PEDIATRIC ASSOC OF CLEVELAND COUNTY
DR NAJLA AHMED
1019 N LAFAYETTE ST
SUITE 2
SHELBY, NC 28150

PEDIATRIC ASSOCIATES
ILIANA SOLIS
4501 GROVEWAY DRIVE
HOUSTON, TX 77087

PEDIATRIC MEDICAL CENTER
11450 SPACE CENTER BLVD
HOUSTON, TX 77059

PEDIATRICS AND GENETICS LLC
KRIS MURTHY
4739 ADAMS ROAD
DUNWOODY, GA 30338

PEDIATRICS OF LIMA
CINDY BEIDELSCHIES
830 W HIGH ST
STE 102
LIMA, OH 45801

PEDRO MARTINEZ
14870 SW 40 TERRACE
MIAMI, FL 33185

PEE DEE DIABETIC CONSULTANTS
JANE PLAYER
240 KELLY STREET
LAKE CITY, SC 29560

PEERLESS EDUCATION LLC

Education_Management_II_LLC_Part2.txt

TEENA MARTY
990 PARK CENTER DR
STE E
VISTA, CA 92081

PEGGIE REINHARDT
6608 JEFFERSON ROAD
ASHTABULA, OH 44004

PEGGY BAYART
2442 WEST BROADWAY
VANCOUVER, BC V6K 2E7
CANADA

PEGGY FOGG
13506 KALMHACKS MILL DR
FREDERICKSBURG, VA 22407

PEGGY HALL
1313 PINEWOOD RD
LEESBURG, GA 31763

PEGGY HALLIGAN
124 PATTERSON AVE
CARNEGIE, PA 15106

PEGGY LYNN REINHARDT
6608 JEFFERSON RD
ASHTABULA, OH 44004

PEGGY THURSTON
14 NW GRACE DR
ANDREWS, TX 79714

PELAEZ PRADA PLLC
MANUEL PALEAZ-PRADA
22211 IH-10 WEST
SAN ANTONIO, TX 78257

PELENATETE IOANE
PO BOX 328
PAGO PAGO, AS 96799

PELICAN BEACH INC
DBA 33RD ST FAMILY MEDICAL
VILMARY
CENTER
4382 LB MCLEOD RD
ORLANDO, FL 32811

PEM 121 AIRPORT H LP
ANGELA D SCHNEIDER
10777 NORTHWEST FREEWAY
STE 850
HOUSTON, TX 77092

PENELOPE MAUNSELL ASSOCIATES
718 SHEPERD ST
DURHAM, NC 27701

PENG YEH HO
16278 112 AVENUE
SURREY, BC V4N 4P7

Education_Management_II_LLC_Part2.txt

CANADA

PENG, ZONG XIAN
4325 15TH AVENUE W
VANCOUVER, BC V6R 3A9
CANADA

PENGUIN GROUP (CANADA)
PO BOX 335
NEWMARKET, ON L3Y 4X7
CANADA

PENGUIN GROUP (USA) INC
4920 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PENGUIN GROUP (USA) INC
PO BOX 223384
PITTSBURGH, PA 15251-2384

PENGUIN GROUP (USA) INC.
375 HUDSON ST.
NEW YORK, NY 10014-3657

PENGUIN GROUP (USA) INC.
405 MURRAY HILL PKWY
EAST RUTHERFORD, NJ 07073-2136

PENGUIN GROUP
4920 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PENGUIN RANDOM HOUSE LLC
CHRISTINA VIRTZ
400 HAHN RD
WESTMINSTER, MD 21157

PENGUIN RANDOM HOUSE LLC
PO BOX 223384
PITTSBURGH, PA 15251-2384

PENHALL COMPANY
BOBBY DUNN
1374 NE BLVD
MONTGOMERY, AL 36117

PENHALL COMPANY
PO BOX 842911
LOS ANGELES, CA 90084-2911

PENN FIXTURE AND SUPPLY CO INC
2800 PENN AVENUE
PITTSBURGH, PA 15222

PENN MEDICINE
3400 SPRUCE ST
PHILADELPHIA, PA 19104

PENNANT RENT-A-CAR MIDWEST INC
RYAN THOMAS
11015 S BARKER RD
OLATHE, KS 66061

Education_Management_II_LLC_Part2.txt
PENNSYLVANIA BUSINESS COUNCIL
SUSAN BARBUSH
116 PINE ST
STE 201
HARRISBURG, PA 17101

PENNSYLVANIA CHAMBER OF
BUSINESS AND INDUSTRY
417 WALNUT STREET
HARRISBURG, PA 17101

PENNSYLVANIA DEPT OF COMMUNITY AND
ECONOMIC DEVELOPMENT
EILEEN KRAMER
PERFORMANCE MONITORING DIV
400 NORTH ST 4TH FL
HARRISBURG, PA 17120

PENNSYLVANIA FBLA
PO BOX 5085
JERSEY SHORE, PA 17740

PENNY GIFT
4205 GROVE RIDGE DR
DURHAM, NC 27703

PENNY J MATLOCK
171 HERITAGE CREEK DR
HICKORY, NC 28601

PENNY MADER
PO BOX 2072
CROWNPOINT, NM 87313

PENNYRILE FIRE SAFETY
1411 WEST SEVENTH STREET
HOPKINSVILLE, KY 42240

PENS, ETC.
6895 WEST FRYE ROAD
CHANDLER, AZ 85226

PENTICTON INDIAN BAND
RR#2, SITE 80, COMP 19
PENTICTON, BC V2A 6J7
CANADA

PEOPLE 2.0 D/B/D TFI RESOURCES
PO BOX 677905
DALLAS, TX 495153

PEOPLE 2.0 DBA TFI RESOURCES
PO BOX 677905
DALLAS, TX 75267-7905

PEOPLE 2.0 GLOBAL INC
DBA FRANKEL STAFFING
KRISTEN ROHRBACH
1161 MCDERMOTT DR STE 300
WEST CHESTER, PA 19380

PEOPLE 2.0 GLOBAL INC
PO BOX 536853

Page 243

Education_Management_II_LLC_Part2.txt
ATLANTA, GA 30353-6853

PEOPLE FOR BARRY FLEMING
507 CANTERBURY COURT
HARLEM, GA 30814

PEOPLE IN NEED OF GOVERNMENT
ACCOUNTABILITY
MARK ANDERSON
2600 S DOUGLAS ROAD
SUITE 900
CORAL GABLES, FL 33134

PEOPLE QUALIFIED COMMITTEE
PO BOX 65334
WASHINGTON, DC 20035

PEOPLE`S FURNITURE RENTAL
11035 SW 11TH STREET
SUITE 290
BEAVERTON, OR 97005

PEPPER HAMILTON LLP
1313 N MARKET ST
SUITE 5100
WILMINGTON, DE 19899

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE
18TH & ARCH STREET
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON LLP
500 GRANT STREET
PITTSBURGH, PA 15219-2502

PEPSI BEVERAGES CO
2300 26TH AVE S
SEATTLE, WA 98144

PEPSI BEVERAGES COMPANY
1 PEPSI WAY
SOMERS, NY 10589-2201

PEPSI BEVERAGES COMPANY
PO BOX 91884
CHICAGO, IL 60675-5948

PEPSI COLA
350 NORTH ORLEANS ST
RECEIPT & DISPATCH 8TH FLOOR
CHICAGO, IL 60654

PEPSI COLA
PO BOX 75821
CHICAGO, IL 60675-5821

PEPSI COLA
PO BOX 75948
CHICAGO, IL 60675-5948

PEPSI COLA
PO BOX 841828

Education_Management_II_LLC_Part2.txt
DALLAS, TX 75284-1828

PEPSIAMERICAS
75 REMITTANCE DRIVE
SUITE 1884
CHICAGO, IL 60675-1884

PER MAR SECURITY SERVICES
1910 E KIMBERLY RD
DAVENPORT, IA 52807

PER MAR SECURITY SERVICES
PO BOX 1101
DAVENPORT, IA 52805-1101

PERCASSO COFFEE & BOTTLED WATER
SERVICE INC
3055 NW YEON AVE #150
PORTLAND, OR 97210

PERCEPTIVE SOFTWARE INC
ACCOUNTING DEPARTMENT
PO BOX 872869
KANSAS CITY, MO 64187

PERCIPIO MEDIA LLC
FREDERICK GOFF
201 BROADWAY
FL 7
CAMBRIDGE, MA 02139

PEREGRINE ACADEMIC SERVICES
PO BOX 741
GILLETTE, WY 82717

PEREGRINE ACADEMIC SERVICES
SARA WARNE
1001 S DOUGLAS HWY #160
GILLETTE, WY 82716

PEREZ, EDWARD A
4275 WILLIAMS AVE
LA VERNE, CA 91750

PERFECT COMMERCE LLC
CHRIS DONAHUE
1 COMPASS WAY
STE 120
NEWPORT NEWS, VA 23602

PERFECT COMMERCE LLC
KERI MILLER
PO BOX 12079
NEWPORT NEWS, VA 23612

PERFECT WORKS
65 PINE AVE
SUITE 375
LONG BEACH, CA 90802

PERFORMANCE AIR INC
ALBERT W GRAF
344 CENTER COURT

Education_Management_II_LLC_Part2.txt

VENICE, FL 34285

PERFORMANCE FOOD GROUP INC
PO BOX 951641
DALLAS, TX 75395-1641

PERFORMANCE FOOD GROUP
DBA VISTAR
THERESA HALL
2434 S 10TH ST
PHOENIX, AZ 85034

PERFORMANCE FOODSERVICE
9300 DUTTON DR
TWINSBURG, OH 44087

PERFORMANCE FOODSERVICE
PO BOX 8500-784866
PHILADELPHIA, PA 19178-4866

PERFORMANCE FOODSERVICE
PO BOX 933580
ATLANTA, GA 31193-3580

PERFORMANCE FOODSERVICE
PO BOX 951080
DALLAS, TX 75395-1080

PERFORMANCE HEALTH SUPPLY INC
PO BOX 93040
CHICAGO, IL 60673-3040

PERFORMANT RECOVERY INC
PO BOX 205789
DALLAS, TX 75320-5789

PERFORMANT RECOVERY INC
PO BOX 9054
PLEASANTON, CA 94566-9054

PERFORMANT RECOVERY INC
PO BOX 9055
PLEASANTON, CA 94566-9055

PERFORMANT RECOVERY INC
PO BOX 9063
PLEASANTON, CA 94566-9063

PERFORMANT RECOVERY INC
PO BOX 979112
ST LOUIS, MO 63197-9000

PERFORMLINE INC
MICHAEL DEMARCO
58 SOUTH STREET
2ND FLOOR
MORRISTOWN, NJ 07960

PERKINS PRIMARY CARE
CARLY WAREN
505 E HIGHWAY 33
SUITE 100
PERKINS, OK 74059

Education_Management_II_LLC_Part2.txt

PERMAKIL PEST CONTROL INC
ERICH HARDEBECK
1552 MADISON AVE
COVINGTON, KY 41011

PERMEGEAR INC
ANDREW WILT
1815 LEITHSVILLE ROAD
HELLERTOWN, PA 18055

PERRLA LLC
CLIFF BATSON
PO BOX 11167
MURFREESBORO, TN 37129

PERRY LANGFORD, C
161 FAIRWAY LN
BARWELL, SC 29812

PERRY TWP SMALL CLAIMS CT
4925 SOUTH SHELBY ST #100
INDIANAPOLIS, IN 46227

PERRY WESTBERRY
307 FALLVIEW DRIVE
MCDONOUGH, GA 30253

PERRY, JASON E
95 HOMESTEAD LANE
FLORISSANT, CO 80816-8905

PERSEUS DISTIBUTIONS
1094 FLEX DRIVE
JACKSON, TN 38301

PERSEUS DISTIBUTIONS
P O BOX 30901
NEW YORK, NY 10087-0901

PERSEUS DISTRIBUTION INC
15636 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PERSIA, FRANK A
3035 IRONWOOD CIR
JEANNETTE, PA 15644

PERSONALIZED PRINTING
1300 BONHAM STREET
COMMERCE, TX 75428

PESCO ENERGY
PO BOX 865557
ORLANDO, FL 32886

PESCO
DANA SYLVESTER
1015 6TH STREET NW
WINTER HAVEN, FL 33881

PESCO
PO BOX 865557

Education_Management_II_LLC_Part2.txt
ORLANDO, FL 32886-5557

PESI INC
KIRK KIRKMAN
3839 WHITE AVE
EAU CLAIRE, WI 54703

PEST BROTHERS INC
1746-F SOUTH VICTORIA AVE # 361
VETURA, CA 93003

PEST MANAGEMENT INC
SARAH MCELWEE
1807 W SLAUGHTER LN
BLDG 1
AUSTIN, TX 78748

PESTGON INC
PEGGGY SUTTON
3612 OCEAN RANCH BLVD
OCEANSIDE, CA 92056

PESTINGER HEATING & AIR
CONDITIONING, INC.
KRIS JURGENSMEIER
125 E AVENUE A
SALINA, KS 67401

PET REST INC
LIL YERGLER
11640 S 200 E
MONTPLEIER, IN 47359

PETER BROWN REFRIGERATION
P O BOX 5014
CULVER CITY, CA 90230

PETER DODZIK
3031 THAYER STREET
EVANSTON, IL 60201

PETER ESSICK
1856 EAST GATE DRIVE
STONE MOUTAIN, GA 30087

PETER F SCHOENTHALER PC
3350 RIVER PKWY
SUITE 1900
ATLANTA, GA 30339

PETER GRECO
41 ELOISE AVE #2
PASADENA, CA 91107

PETER J GRUCA PA-C
PETER J GRUCA
9425 INDIANFIELD DR
MECHANICSVILLE, VA 23116

PETER JANSEN
PO BOX 8879
HEMING ISLAND, FL 32006

Education_Management_II_LLC_Part2.txt

PETER LIDO
2159 AMESBURY CIR
WELLINGTON, FL 33414

PETER M ELLIOTT INN OF COURT
TRICIA MOREASH
32351 COAST HIGHWAY
LAGUNA BEACH, CA 92651

PETER R MEYERS
360 EAST RANDOLPH STREET
SUITE 3104
CHICAGO, IL 60601

PETER SCHREINER
PETER.SCHREINER@MAIL.CO.VENTRA
1153 RANCHO DRIVE
OJAI, CA 93023

PETER TAK-YEE CHAN
7337 MACPHERSON AVE #205
BURNABY, BC V5J 0A9
CANADA

PETER WOODRUFF JACKSON
4509 MARTIN LUTHER KING JR WAY
OAKLAND, CA 94609

PETERSON JOHNSON & MURRAY S C
788 N JEFFERSON STREET
SUITE 500
MILWAUKEE, WI 53202

PETERSON
1102 D STREET, N E
AUBURN, WA 98002

PETERSON
PO BOX 3513
SEATTLE, WA 98124-3513

PETERSON`S NELNET LLC
121 S 13TH ST
STE 201
LINCOLN, NE 68508

PETERSON`S
PO BOX 30216
OMAHA, NE 68103-1316

PETRANKA CONTRACTING LLC
JOE PETRANKA
93 N MCDONOUGH ST
MONTGOMERY, AL 36104

PETRANKA CONTRACTING LLC
PO BOX 2151
MONTGOMERY, AL 36102

PETS RX INC
DBA VCA VET CARE ANIMAL HOSP
KELLEY MCEWEN
12401 W OLYMPIC BLVD

Education_Management_II_LLC_Part2.txt
LOS ANGELES, CA 90064-1022

PETTERSEN, SCOTT L
730 BORNER ST N #6
PRESCOTT, WI 54021

PETTY CASH - ABIGAIL GARCIA
C/O AIPX
ABIGAIL GARCIA
2233 W DUNLAP AVE
PHOENIX, AZ 85021

PETTY CASH - AQEL ELHADY
2850 GATEWAY OAKS DR
STE 100
SACRAMENTO, CA 95833

PETTY CASH - CAROL SHINNERS
CAROL SHINERS
5099 E GRANT ROAD SUITE 100
TUCSON, AZ 85712

PETTY CASH - CHERI HOCH
8775 BAYPINE RD
JACKSONVILLE, FL 32259

PETTY CASH - DAVE AUNE
15 S 9TH ST.
LA SALLE BLDG
MPLS, MN 55402

PETTY CASH - DAVID STURGEON
ART INSTITUTE OF INDIANAPOLIS
3500 DEPAUW BOULEVARD
INDIANAPOLIS, IN 46268-6124

PETTY CASH - DOLORIS GARRY
1520 SOUTH FIFTH ST
STE 107
ST CHARLES, MO 63303

PETTY CASH - JACK FARRIS
100 CENTERVIEW DR
STE 250
NASHVILLE, TN 37214

PETTY CASH - JAMES WHITE
4401 N HIMES AVENUE
TAMPA, FL 33614

PETTY CASH - JULIEN GILBERT
2665 RENFREW ST
VANCOUVER, BC V5M 0A7
CANADA

PETTY CASH - KANDICE PERKINS
1120 KIFER RD
SUNNYVALE, CA 94086

PETTY CASH - KYOKO CONNOLLY
C/O ART INSTITUTE OF SEATTLE
2323 ELLIOTT AVENUE
SEATTLE, WA 98121-1622

Education_Management_II_LLC_Part2.txt

```
PETTY CASH - LENA YAMASAKI
2850 GATEWAY OAKS DRIVE
SUITE 100
SACRAMENTO, CA 95833

PETTY CASH - MARCUS E ALLEN
ART INSTIT. OF ATLANTA-DECATUR
ONE WEST COURT SQ-SUITE 110
DECATUR, GA 30030

PETTY CASH - NECIE WATTS
1414 E MAPLE RD
TROY, MI 48083

PETTY CASH - OLIVIA ILAGAN
C/O AICA
7650 MISSION VALLEY ROAD
SAN DIEGO, CA 92108

PETTY CASH - PARKER CHARLTON
MELADEE GEYSER
1400 PENN AVENUE
PITTSBURGH, PA 15222

PETTY CASH - RENEE GRINER
C/O SOUTH UNIVERSITY INC
709 MALL BOULEVARD
SAVANNAH, GA 31406

PETTY CASH - SARAH NEAL
4500 MAIN ST
STE 100
VIRGINIA BEACH, VA 23462

PETTY CASH - STEPHANIE HENSLEE
STEPHANIE HENSLEE
8208 MELROSE DR
LENEXA, KS 66214

PETTY CASH - SUSAN BRADLEY
1520 S FIFTH STREET STE 107
ST CHARLES, MO 63303

PETTY CASH - TERRI HOWAT
28125 CABOT DR
STE 120
NOVI, MI 48377

PETTY CASH / DOUGLAS LOCHBAUM
6600 PEACHTREE DUNWOODY
100 EMBASSY ROW
ATLANTA, GA 30328

PETTY CASH / ETHEL KRINBERG
C/O AIP
LUCAS, DANA
420 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

PETTY CASH / LENA YAMASAKI
2850 GATEWAY OAKS DR
STE 100
```

Education_Management_II_LLC_Part2.txt

SACRAMENTO, CA 95632

PETTY CASH / MELODI RAMTALLIE
SOUTH UNIVERSITY
9801 BELVEDERE RD
ROYAL PALM BEACH, FL 33411

PETTY CASH / MONICA ROSAS
5099 E GRANT RD
STE 100
TUSCON, AZ 85712

PETTY CASH
PETTY CASH/ALLISON WYKOFF
ALLISON WYKOFF
410 BLACKWELL STREET SUITE 200
DURHAM, NC 27701

PETTY CASH
SANJIV NAYYAR
THE ART INSTITUTE OF YORK
1409 WILLIAMS ROAD
YORK, PA 17402

PETTY CASH/AICA-OC
3601 W SUNFLOWER AVE.
SANTA ANA, CA 92704

PETTY CASH/HENRY DUNCAN
C/O NYRS
232 W 40TH ST
12TH FL
NEW YORK, NY 10018

PETTY CASH/LAUREN BROWN
C/O AI-CHARLOTTE
THREE LAKE POINT PLAZA
2110 WATER RIDGE PARKWAY
CHARLOTTE, NC 28217-4536

PETTY CASH/MOHAMED AMMAR
C/O AILA
2900 31ST STREET
SANTA MONICA, CA 90406

PETTY CASH-LUZ ARROYO VAZQUEZ
2913 VASSALLO AVE
LAKE WORTH, FL 33461

PFLUGERVILLE INDEPENDENT
SCHOOL DISTRICT
1401 W PECAN
PFULGERVILLE, TX 78660

PGH BUSINESS GROUP ON HEALTH
LAURA WICKER
PO BOX 208
507 VIRGINIA AVE
AMBRIDGE, PA 15003

PGM-PRO INC
JUDY
5041 HEINTZ STREET

Education_Management_II_LLC_Part2.txt

BALDWIN PARK, CA 91706

PHAN, STEVE CHUM
TANDREA ( AIW )
575 THAYER AVE #208
SILVER SPRING, MD 20910

PHARMACY & THERAPEUTICS CONSULTING INC
DAVID ARESCO
300 CHURCH STREET
WALLINGFORD, CT 06492

PHARMACY TECHNICAN CERT BOARD
2215 CONSTITUTION AVE. NW
SUITE 101
WASHINGTON, DC 20037

PHARMACY TECHNICIAN CERT BOARD
2200 C STREET NW
STE 101
ATTN: ACCOUNTS RECEIVABLE
WASHINGTON, DC 20037-2985

PHARMACY TECHNICIAN CERT BOARD
KARINA C LANKFORD
2215 CONSTITUTION AVE NW
WASHINGTON, DC 20037

PHAROS SYSTEMS INT`L INC.
DAVE RINI
80 LINDEN OAKS
SUITE 310
ROCHESTER, NY 14625

PHASE 3 STUDIOS
ED PERSONLUS
630 THE CITY DR
SUITE # 100
ORANGE, CA 92868

PHD CARPET & JANITORIAL
SERVICE
STEPHANIE CRAGUN
650 MAIN STREET SUITE A
WHITELAND, IN 46184

PHD MEDIA LLC
DOLORES STUART
220 EAST 42ND ST
7TH FLOOR
NEW YORK, NY 10017

PHEAA
C/O TRANSWORLD SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850-5109

PHEAA
DEPARTMENT OF EDUCATION
PO BOX 530210
ATLANTA, GA 30353-0210

PHEAA

Education_Management_II_LLC_Part2.txt

```
PROGRAM REVIEW
SERVICES DIVISION
1200 N SEVENTH ST
HARRISBURG, PA 17102-1444


PHEEA
FEDLOAN SERVICING
PO BOX 69184
HARRISBURG, PA 17106


PHI GAMMA SIGMA
C/O ARGOSY UNIVERSITY
YOLANDA COSEY
CHICAGO
225 N MICHIGAN AVE #1300
CHICAGO, IL 60601


PHI THETA KAPPA FOUNDATION
SARA REYNOLDS
1625 EASTOVER DRIVE
JACKSON, MS 92511


PHIL TING FOR ASSEMBLY 2016
5940 COLLEGE AVE
STE F
OAKLAND, CA 94618


PHILADELPHIA ADVERTISING CLUB
308 EAST LANCASTER AVENUE
SUITE 110
WYNNEWOOD, PA 19096


PHILADELPHIA ADVERTISING CLUB
PO BOX 1155
HAVERTOWN, PA 19083


PHILADELPHIA FILM SOCIETY
1412 CHESTNUT STREET
PHILADELPHIA, PA 19102


PHILADELPHIA MARRIOTT
1201 MARKET STREET
PHILADELPHIA, PA 19107-2934


PHILADELPHIA NEWSPAPERS INC
PO BOX 822063
PHILADELPHIA, PA 19182


PHILADELPHIA NEWSPAPERS, INC
PHILADELPHIA MEDIA NETWORK
NEWSPAPERS
PO BOX 822063
PHILADELPHIA, PA 19182


PHILADELPHIA PARKING AUTHORITY
RED LIGHT CAMERA PROGRAM
PO BOX 742503
CINCINNATI, OH 45274-2503


PHILIP NICKOLAY
DBA VIRTUAL EARTH PRO AUDIO
26817 94TH AVE SW
VASHON, WA 98070
```

Education_Management_II_LLC_Part2.txt

PHILIP STEPHEN PINES
13423 BROADWAY
WHITTIER, CA 90601

PHILIPPINE CELEBRATION
CORRDINATING COMMITTEE
CECILIA VILLAFUERTE
2433 PALI HWY
HONOLULU, HI 96817

PHILIPS MEDICAL SYSTEMS N A
PO BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEMS, N A
22100 BOTHELL EVERETT HWY
PO BOX 3003
BOTHELL, WA 98401-3003

PHILIPS MEDICAL SYSTEMS, N A
JENNIFER BACHMAN
22100 BOTHELL EVERETT HWY
PO BOX 3003
BOTHELL, WA 98041-3003

PHILLIP EUGENE JONES
3504 SINGLETREE TRAIL
PLANO, TX 75023

PHILLIP WIZWER
80 HERONS BILL DR
BLUFFTON, SC 29909

PHILLIPS ADR PC
2101 E COAST HWY
STE 250
CORONA DEL MAR, CA 92625

PHILLIPS ELECTRICAL
CONTRACTING
DEAK PHILLIPS
9055 HICKORY WALK
HAINES CITY, FL 33844

PHILLIPS GRADUATE INSTITUTE
19900 PLUMMER ST
CHATSWORTH, CA 91311

PHIPPS LABEL & SUPPLY CO
DBA BOYERTOWN LABEL COMPANY
GREG PHIPPS
851 COMMERCE ST
SINKING SPRING, PA 19608

PHOENIX FASHION WEEK LLC
BRIAN HILL
3316 E WASHINGTON #201
PHOENIX, AZ 85034

PHOENIX INVESTMENT ADVISER LLC
420 LEXINGTON AVENUE, SUITE 2040
NEW YORK, NY 10170

Education_Management_II_LLC_Part2.txt

PHOENIX SERVICES INC
JORGE NORENA
1200 S NIGHTSTAR WAY
ANAHEIM, CA 92808

PHONAK LLC
35555 EAGLE WAY
CHICAGO, IL 60678-1355

PHONAK LLC
KELLY GEER
4520 WEAVER PKWY
WARRENVILLE, IL 60555

PHONAK, LLC
4520 WEAVER PKWY
WARRENVILLE, IL 60555

PHOTO-IMAGING CONSULTANTS
DENNIS HALLEY
PO BOX 219
PARKER, CO 80134

PHSI PURE WATER FINANCE
SHANON LOVICH
PO BOX 404582
ATLANTA, GA 30384-4582

PHYLLIS CIANCIO
1721 MCMILLAN ROAD
PITTSBURGH, PA 15241

PHYSICIAN ASSISTANT EDUCATION
ASSOCIATION (PAEA)
300 N WASHINGTON STREET
SUITE 710
ALEXANDRIA, VA 22314

PHYSICIAN SALES & SERVICE 2029
PO BOX 846260
DALLAS, TX 75284-6260

PHYSICIAN SALES & SERVICE
PO BOX 550988
JACKSONVILLE, FL 32255

PHYSICIAN SALES & SRVC INC
4345 SOUTHPOINT BLVD
JACKSONVILLE, FL 32082

PHYSIO TECH INC
CECILIA MORRIS
3420 PUMP RD #104
RICHMOND, VA 23233

PI GLOBAL CORP
2160-8788 MCKIM WAY
RICHMOND, BC V6X 4E2
CANADA

PI GLOBAL CORP
CANADA OFFICE

Education_Management_II_LLC_Part2.txt
6190-4000 NO 3 RD
RICHMOND, BC V6X 0J8
CANADA

PI GLOBAL CORP
SUITES 2208-2211, FL 22
TOWER 1, TIMES SQUARE
CAUSEWAY BAY
HONG KONG
HONG KONG

PIANO SERVICE CENTER
2840 SOUTH PARK ROAD
APT # 204
PEMBROKE PARK, FL 33009

PIAZZA PRODUCE, INC.
CUSTOMER SERVICE
5941 W 82ND ST.
INDIANAPOLIS, IN 46268-0931

PIAZZA PRODUCE, INC.
PO BOX 68931
INDIANAPOLIS, IN 46268-0931

PIC`S INC
11408 DROP FORGE LANE
RESTON, VA 20191

PIC`S PRODUCE, INC.
KEVIN OTT
4756 PADDOCK RD
CINCINNATI, OH 45229

PICCIANO, SARAH J
100 VILLA PICCIANO LN
JEANNETTE, PA 15644

PICS SMART CARD INC
250 H ST #510
BLAINE, WA 98230

PICTURE ME PERFECT
UNIQUE BOUTTE
23300 MARIGOLD AVE
UNIT Z204
TORRANCE, CA 90502

PIEDMONT ADULT & PEDIATRIC
MEDICINE ASSOCOATES PA
JONATHAN D WILLIAMS
640 SUMMIT CROSSING PLACE
GASTONIA, NC 28054

PIEDMONT NATURAL GAS CO
PO BOX 660920
DALLAS, TX 75266

PIEDMONT NATURAL GAS CO.
PO BOX 533500
ATLANTA, GA 30353-3500

PIEDMONT NEWTON HOSPITAL INC

Education_Management_II_LLC_Part2.txt

STEVE SPILLERS
5126 HOSPITAL DR
COVINGTON, GA 30014-2566

PIEDMONT VIRGINIA COMMUNITY
COLLEGE
DONNA ROUSH
501 COLLEGE DRIVE
CHARLOTTESVILLE, VA 22902

PIERCE ATWOOD LLP
MERRILL`S WHARF
PATRICIA LEBLOND
254 COMMERCIAL ST
PORTLAND, ME 04101

PIERRE MEDICAL CONSULTING
BERRY PIERRE
4785 FOXTAIL PALM COURT
GREENACRES, FL 33463

PIKE ROAD ELECTRIC CO INC
DARRELL S SMITH
PO BOX 640187
PIKE ROAD, AL 640187

PIKES PEAK SERGEANTS
MAJOR ASSOCIATION
RAY PARNSEC
PO BOX 13381
COLORADO SPRINGS, CO 80902

PIL CURTIS
3735 EDGAR AVE
BOYTON BEACH, FL 33436

PILLSBURY WINTHROP SHAW
PITTMAN
PO BOX 601240
CHARLOTTE, NC 28260-1240

PILLSBURY WINTHROP SHAW
PO BOX 30769
NEW YORK, NY 10087-0769

PILOT MEDIA
DISBURSEMENT
150 W BRAMBLETON AVE
NORFOLK, VA 23510

PILOT MEDIA
PO BOX 826526
PHILADELPHIA, PA 19182-6526

PIMA COMMUNITY COLLEGE
VALERIE DIAZ
4905-D EAST BROADWAY BOULEVARD
TUCSON, AZ 85709-1125

PIMA COUNTY GOVERNMENT
REVENUE MGMT DIVISION
GRACE OCHOTORENA
33 N STONE AVE

Education_Management_II_LLC_Part2.txt
MAILSTOP DT-BAB6-401
TUCSON, AZ 85701

PIMA COUNTY TREASURER
PIMA COUNTY TREASURER`S OFFICE
PO BOX 29011
PHOENIX, AZ 85038-9011

PIMA COUNTY
ONE STOP CAREER CENTER
GRACE OCHOTORENA
340 N COMMERCE PARK LOOP
STE 100
TUCSON, AZ 85745

PIN UP COURIERS
JAMI SHELTON
PO BOX 1024
PITTSBURGH, PA 15230

PINA ZANGARO COMPANY
2040 OAKDALE AVENUE
SAN FRANCISCO, CA 94124

PINE DECALS
14824 WEST 117TH STREET
OLATHE, KS 66062

PINE MANOR COLLEGE
DOROTHY MCDERMOTT
200 HEATH STREET
CHESTNUT HILL, MA 02467

PINE MANOR COLLEGE
DOROTHY MCDERMOTT
2310 WASHINGTON ST
NEWER LOWER FALLS, MA 02462

PINE MANOR COLLEGE
DOROTHY MCDERMOTT
400 HEATH STREET
ATTN: FINANCE DEPARTMENT
CHESTNUT HILL, MA 02467

PINE MANOR COLLEGE
TREASURERS OFFICE
DOROTHY MCDERMOTT
400 HEATH STREET
CHESTNUT HILL, MA 02467-2332

PINELAND AREA COMMUNITY
SERVICE BOARD
D EDENFIELD
PO BOX 745
STATESBORO, GA 30459

PINNACLE BANK
150 3RD AVENUE SOUTH SUITE 80
NASHVILLE, TN 37201

PINNACLE DOOR SERVICE LLC
BRIAN KLEMENTOWSKI
228 GLENWOOD AVE

Education_Management_II_LLC_Part2.txt
OSPREY, FL 34229

PIONEER CONSTRUCTION INC
KRISTI KINARD
31 PARK OF COMMERCE WAY
SUITE 100
SAVANNAH, GA 31405

PIONEER CREDIT RECOVERY INC
PO BOX 157
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
PO BOX 158
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
PO BOX 366
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
PO BOX 92
ARCADE, NY 14009

PIONEER CREDIT RECOVERY INC
PO BOX 979113
ST LOUIS, MO 63197-9000

PIONEER HEALTHCARE CLINIC
BILAS UPADHYAY
1200 E DAVIS ST
STE 113
MESQUITE, TX 75149

PIONEER LIQUID TRANSPORT
GWEN TOBIASON
PO BOX 427
SAN JOSE, CA 95103-0427

PIPER FIRE PROTECTION INC
GREG JACOBS
13075 US HWY 19 N
CLEARWATER, FL 33764

PITCARIN CAMP B INC
MICHAEL CONDRASKY
1163 PAINTERTOWN ROAD
IRWIN, PA 15642

PITCARIN CAMP B INC
MICHAEL CONDRASKY
12288 CALMICHAEL CIRCLE
N HUNTINGDON, PA 15642

PITNEY BOWES GLOBAL CREDIT
SERVICES
A/R
P O BOX 278
ORANGEVILLE, ON L9W 2Z7
CANADA

PITNEY BOWES GLOBAL FINANCIAL
2225 AMERICAN DRIVE

Education_Management_II_LLC_Part2.txt

ATTN: MICHELLE MOBERG
NEENAH, WI 54956-1005

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES
4901 BELFORT RD
STE 120
JACKSONVILLE, FL 32256

PITNEY BOWES
JERRY STERLING
230 EXECUTIVE DRIVE
SUITE 230
CRANBERRY TWP, PA 16066-6415

PITNEY BOWES
PO BOX 190
ORANGEVILLE, ON L9W 2Z6
CANADA

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA 15250

PITNEY WORKS
PO BOX 280
ORANGEVILLE, ON L9W 2Z7
CANADA

PITT CHEMICAL AND SANITARY
SUPPLY CO.
JOE MILLER
2537 PENN AVENUE
PITTSBURGH, PA 15222

PITT SPECIALTY SUPPLY
PO BOX 42
405 ALLEGHENY ST
TERENTUM, PA 15084

PITT SPECIALTY SUPPY INC
JOE MILLER
2537 PENN AVENUE
PITTSBURGH, PA 15222

PITT SPECIALTY SUPPY INC
PO BOX 42
405 ALLEGHENY ST
TARENTUM, PA 15084

PITTSBURGH CHAPTER OF RIMS
ONE PNC PLAZA
249 FIFTH AVE
22ND FL
PITTSBURGH, PA 15222

Education_Management_II_LLC_Part2.txt

PITTSBURGH CITY PAPER
650 SMITHFIELD STREET
SUITE 2200
PITTSBURGH, PA 15222

PITTSBURGH DOWNTOWN PARTNERSH.
925 LIBERTY AVENUE
4TH FLOOR
ATTN: MEMBERSHIP
PITTSBURGH, PA 15222

PITTSBURGH JET CENTER
CLAYTON PEGHER
1859 ROUTE 588
ZELIENOPLE, PA 16063

PITTSBURGH MAGAZINE
4802 FIFTH AVENUE
PITTSBURGH, PA 15213

PITTSBURGH MAGAZINE
PO BOX 644572
PITTSBURGH, PA 15264-4572

PITTSBURGH MAILING
1400 FLEMMING AVENUE
MCKEES ROCKS, PA 15136-2432

PITTSBURGH MAILING
BUZZ MURANO
4777 STREETS RUN RD
PITTSBURGH, PA 15236

PITTSBURGH TECHNOLOGY COUNCIL
2000 TECHNOLOGY DRIVE
PITTSBURGH, PA 15219

PITTSBURGH TROPHY COMPANY INC
KEITH NELLIS
3225 PENN AVE.
PITTSBURGH, PA 15201-2303

PIXOLOGIC INC
BETH CORTES
6410 W SANTA MONICA BLVD
BLDG 10
LOS ANGELES, CA 90038

PIYUSH B PATEL
5059 HAWKS RIDGE DR
COLUMBUS, GA 31904

PJ UNITED INC
DBA PAPA JOHNS PIZZA
2300 RESOURCE DR
BIRMINGHAM, AL 35242

PJCA-3, LP
BRANDI JOHNSON
2337 ROSCOMARE RD
SUITE 6
LOS ANGELES, CA 90077

Education_Management_II_LLC_Part2.txt

PL STUDIOS, INC.
DBA DIGITAL TUTORS
DALE HAMMOND GOMEZ
501 NORTH WALKER
SUITE 160
OKLAHOMA CITY, OK 73102

PLAINVIEW, INC.
PO BOX 201339
HOUSTON, TX 77216-1339

PLAN AND SIMPLE
SABRE TYLER
9112 S BENNETT
CHICAGO, IL 60617

PLANEY, STEVEN M
340 SCHOOL ST
MC KEES ROCKS, PA 15136

PLANNED PARENTHOOD
OF ORANGE & SAN BERNARDINO
700 S TUSTIN ST
ORANGE, CA 92866

PLANNING & ZONING RESOURCE
1300 SOUTH MERIDIAN AVE
SUITE 400
OKLAHOMA CITY, OK 73108

PLANT FRIENDS LLC
DEBE GUDENTES
PO BOX 54264
PHOENIX, AZ 85078

PLANT INTERSCAPES INC
ACCOUNTS RECEIVABLE
6436 BABCOCK RD
SAN ANTONIO, TX 78249

PLANTASIA EVENTS, INC.
JIMMY VASQUEZ
6621 S W 42ND STREET
MIAMI, FL 33155

PLANTIQUE INC.
MIKE GRAHAM
PO BOX 541657
LAKE WORTH, FL 33454-1657

PLANTS INC
JANE RODGERS
2457 MONTROSE AVE
CHICAGO, IL 60618

PLANVIEW INC
PO BOX 204869
DALLAS, TX 75320-4869

PLANVIEW INC
PO BOX 301201
DALLAS, TX 75303

Education_Management_II_LLC_Part2.txt

PLANVIEW, INC.
8300 N MOPAC EXPY
STE 300
AUSTIN, TX 78759


PLANVIEW, INC.
MAL SHAKESPEARE
12301 RESEARCH BLVD
RESEARCH PARK PLAZA V SUITE 10
AUSTIN, TX 78759


PLASCO ID HOLDINGS LLC
BERNADETTE SANCHEX
1501 NW 163RD STREET
MIAMI, FL 33169


PLATTFORM ADVERTISING INC
3111 PAYSPHERE CIRCLE
CHICAGO, IL 60674


PLATTFORM ADVERTISING, INC.
3425 MOMENTUM PL
CHICAGO, IL 60689-5334


PLAYNETWORK INC
KRISTINE ROSETTI
8727 148TH AVE NE
REDMOND, WA 98052-3483


PLAYNETWORK INC
PO BOX 204515
DALLAS, TX 75320-4515


PLAYNETWORK INC
PO BOX 809198
CHICAGO, IL 60680-9198


PLAZA ARTIST MATERIALS, INC.
JENNIFER
804 PERSHING DRIVE
SUITE 104
SILVER SPRING, MD 20910


PLEA
3894 COMMERCIAL STREET
VANCOUVER, BC V5N 4G2
CANADA


PLEASANT VALLEY SCHOOL
DISTRICT
PAUL NALE
2233 ROUTE 116
SUITE 100
BRODHEADSVILLE, PA 18322


PLN OWCS LP
C/O NORO MANAGEMENT INC
FRAN STOLTZ
2060 MT PARAN RD NW
STE 111
ATLANTA, GA 30327-2935


PLN OWCS LP

Education_Management_II_LLC_Part2.txt

FRAN STOLTZ
721 EMERSON RD
SUITE 300
ST LOUIS, MO 63141

PLUCKERS AUSTIN #3 LP
DBA PLUCKERS
811 BARTON SPRINGS
SUITE 520
AUSTIN, TX 78704

PLUM BOROUGH
DELINQUENT EIT OFFICE
4575 NEW TEXAS RD
PLUM, PA 15239

PLUM BOROUGH
EARNED INCOME TAX
4555 NEW TEXAS ROAD
SUITE C
PLUM, PA 15239

PLURALSIGHT LLC
KURT WALKER
182 UNION AVE
FARMIMGTON, UT 84025

PLURALSIGHT
DEPT CH 19719
PALATINE, IL 60055-9719

PLUS CONSULTING LLC
JOSH WILHELM
505 WASHINGTON AVE
CARNEGIE, PA 15106

PLUS EDUCATION
CHANNA VOEUNG
3338 MONIVONG BLVD
OREUSSEY 4, KHAN 7 MAKARA
PHNOM PENH 0000
CAMBODIA

PM AUTUMN CREEK CHANDLER
DBA AUTUMN CREEK APARTMENTS
PO BOX 312125
ATLANTA, GA 31131

PM CENTERS USA, LLC
KATIE SPILMAN
634 ALPHA DRIVE
PITTSBURGH, PA 15238-2802

PM PHOTOGRAPHIC INC
BRYAN HARAWAY
1430 SAN FELIPE DR
BOULDER CITY, NV 89005

PMA MEDIA GROUP
DBA RENEVATI
ROD HADEAN
3300 N ASHTON BLVD
STE 200

Education_Management_II_LLC_Part2.txt

LEHI, UT 84043

PMI POWELL MECHANICAL
COLIN POWELL
4845 HARRISON STREET
PITTSBURGH, PA 15201

PNC BANK
2600 LIBERTY AVENUE
SUITE 200
PITTSBURGH, PA 15222

PNC BANK
C/O RR DONNELLEY RECEIVABLES
LOCKBOX #932721
4100 W 150TH ST
CLEVELAND, OH 44135

PNW BOCES COLLEGE CONFERENCE
PUTNAM/N WESTCHESTER BOCES
TERRY O`SULLIVAN
200 BOCES DRIVE
YORKTOWN HEIGHTS, NY 10598

POARCH BAND OF CREEK INDIAN
5811 JACK SPRINGS RD
ALTMORE, AL 36502

POARCH CREEK INDIANS
5811 JACK SPRINGS ROAD
ATMORE, AL 36502

POCKET NURSE ENTERPRISES INC
PO BOX 644898
PITTSBURGH, PA 15264-4898

POCKET NURSE ENTERPRISES, INC
STEVE BIRO
610 FRANKFORT RD
MONACA, PA 15061

PODS ENTERPRISES INC
5585 RIO VISTA DR
CLEARWATER, FL 33760

PODS ENTERPRISES INC
PO BOX 31673
TAMPA, FL 33631

PODS ENTERPRISES
PO BOX 791003
BALTIMORE, MD 21279

POERIO INC
DEB PATTON
467 LOWRIES RUN ROAD
PITTSBURGH, PA 15237

POINT THREE CARPET
117-3191 THUNDERBIRD CRESCENT
BURNABY, BC V5A 3G1
CANADA

Education_Management_II_LLC_Part2.txt

POINT THREE CARPET
MAINTENANCE LTD
6 - 3051 UNDERHILL AVENUE
BURNABY, BC V5A 3C2
CANADA

POINTDEV
ESPACE REVA
TAGIASCO
2 ALLEE JOSIME MARTIN
CHATEAURENARD 13 13160
FRANCE

POINTE FENTON PARTNERS, LLC
DANIEL GUIRL
100 LARKIN WILLIAMS INDUSTRIAL COURT
ST LOUIS, MO 63026

POLAR BATTERY
TECHNOLOGIES
1258 BOUNDARY ROAD
BURNABY, BC V5K 4T6
CANADA

POLICE OFFICER ASSOCIATION
OF MICHIGAN
ED JACQUES
27056 JOY RD
REDFORD MI, MI 48239

POLITICO LLC
JANE SONG
1100 WILSON BLVD
STE 600
ARLINGTON, VA 22209

POLITICO LLC
PO BOX 419342
BOSTON, MA 02241-9342

POLK COUNTY SHERIFF
222 5TH AVE
DES MOINES, IA 50309

POLK COUNTY SHERIFF
2309 EUCLID AVE
DES MOINES, IA 50310

POLK COUNTY
CLERK OF COURT
POLK COUNTY COURTHOUSE
500 MULBERRY
DES MOINES, IA 50309

POLL EVERYWHERE INC
KATIE WILSON
1550 BRYANT ST
STE 500
SAN FRANCISCO, CA 94103

POLLY ANNA BURTON
8056 SCIOTO DARBY ROAD
ORIENT, OH 43146

Education_Management_II_LLC_Part2.txt

POLYMER TOOLING SYSTEMS
106 SHAMROCK LANE
UNIT 1
PARKESBURG, PA 19365

POLYMER TOOLING SYSTEMS
303 COMMERCE DR
EXTON, PA 19341

POLYMER TOOLING SYSTEMS
PO BOX 2536
WEST CHESTER, PA 19380

POLYPAK
1632 WEST 75TH AVE
VANCOUVER, BC V6P 6G2
CANADA

PONCIO LAW OFFICES PC
5410 FREDERICKSBURG ROAD
SUITE 109
SAN ANTONIO, TX 78229-3550

POND, JOSHUA
8614 JODHPUR DR
FAIR OAKS RANCH, TX 78015

PONTON CONSTRUCTION INC
ARCHIE PONTON
1325 ARMORY RD
SALINA, KS 67401

POP CULTURE CLASSROOM
ANGIE MORENEY
1391 SPEER BLVD
STE 360
DENVER, CO 80204

POPE JOHN PAUL II
HIGH SCHOOL
MARY FRANCIS TRAYWICK
181 RITTENHOUSE ROAD
ROYERSFORD, PA 19468

POPOVITZ, EDWARD J
3441 GILPIN ST
DENVER, CO 80205

POPPENGER, JUDITH L
41024 HOLLYDALE
NOVI, MI 48375

PORSCHE STEPHENSON
PO BOX 161678
SACRAMENTO, CA 95816

PORT AUTHORITY OF ALLEGHENY COUNTY
AME KEYS
345 SIXTH AVENUE
PITTSBURGH, PA 15222-2527

PORT OF SEATTLE

Education_Management_II_LLC_Part2.txt
PO BOX 24507
SEATTLE, WA 98124-0507

PORT ORANGE PEDIATRICS
RUBEN J LOPEZ, MD
1728 DUNLAWTON AVE
SUITE 1
PORT ORANGE, FL 32128

PORTABLE STORAGE OF MN INC
JODI HEMINGSON
DBA BIG BLUE BOXES
587 1ST ST SW
NEW BRIGHTON, MN 55112

PORTAGE & MAIN PRESS
100-318 MCDERMOT AVENUE
WINNIPEG, MB R3A OA2
CANADA

PORTER WRIGHT MORRIS & ARTHUR
41 SOUTH HIGH STREET
SUITE 2800-3200
COLUMBUS, OH 43215-6194

PORTER WRIGHT MORRIS & ARTHUR
RICH HELMREICH
41 SOUTH HIGH STREET
STE 2800-3200
COLUMBUS, OH 43215-6194

PORTFOLIO RECOVERY ASSOCIATES
C/O HENRICO GENERAL DIST COURT
4301 E PARHAM RD
RICHMOND, VA 23273

PORTIA ANTOINETTE GLOVER
4078 PEBBLE BROOKE CIR N
ORANGE PARK, FL 32065

PORTLAND CLEANERS
NICK HILWEH
105 NE 8TH AVENUE
PORTLAND, OR 97232

PORTLAND FASHION COUNCIL LLC
JESSICA KANE
14213 SE 15TH CIR
VANCOUVER, WA 98683

PORTSMOUTH CITY TREASURER
JAMES L WILLIAMS
801 CRAWFORD ST
PORTSMOUTH, VA 23704-0820

POS PORTAL INC
KAYLA GARTON
180 PROMENADE CIRCLE
STE215
SACREMENTO, CA 95834

POSSIBLENOW, INC.
RICKI TOBIN

Education_Management_II_LLC_Part2.txt
4400 RIVER GREEN PKWY
SUITE 100
DULUTH, GA 30096

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD
SUITE B100
LAFAYETTE, CA 94549-3744

POSTER COMPLIANCE CENTER
5025 N CENTRAL AVENUE # 613
PHOENIX, AZ 85012

POSTMASTER CITY OF PITTSBURGH
CASHIER US POSTAL SERVICE
PO BOX 99506
PITTSBURGH, PA 15233-4506

POSTMASTER NEW YORK
350 CANAL STREET
NEW YORK, NY 10013

POSTMASTER
1295 BEACON ST
BROOKLINE, MA 02446

POSTMASTER
1350 E CHAPMAN AVENUE
FULLERTON, CA 92834

POSTMASTER
1499 MARTIN LUTHER KING DRIVE
GARY, IN 46401-9801

POSTMASTER
2417 EDISON RD
EDISON PARK STA
SOUTH BEND, IN 46615

POSTMASTER
3000 CHESTNUT ST
PHILADELPHIA, PA 19104-9998

POSTMASTER
301 UNION STREET
SEATTLE, WA 98121

POSTMASTER
303 WASHINGTON STREET
MICHIGAN CITY, IN 46360-9998

POSTMASTER
4949 E VAN BUREN ST
PHEONIX, AZ 85026-9651

POSTMASTER
500 N W 2ND AVENUE
MIAMI, FL 33101

POSTMASTER
500 NW 2 AVENUE
ATTN BUSINESS REPLY CLERK
MIAMI, FL 33181

Education_Management_II_LLC_Part2.txt

POSTMASTER
7560 E 53RD PLACE
ROOM 214
DENVER, CO 80266-9651

POSTMASTER
BOX RENTAL CLERK
GRANT STREET STATION
PITTSBURGH, PA 15219-9998

POSTMASTER
BUSINESS MAIL ENTRY UNIT
PO BOX 239651
CHARLESTON, SC 29423-9651

POSTMASTER
BUSINESS MAIL ENTRY
3190 S 70TH STREET RM 502
PHILADELPHIA, PA 19153-9651

POSTMASTER
BUSINESS REPLY SECTION
1501 S CHERRYBELL STRAV
TUCSON, AZ 85726-9901

POSTMASTER
CAPITAL HILL STATION
1541 MARION STREET
DENVER, CO 80218

POSTMASTER
FINDLAY POST OFFICE
229 W MAIN CROSS STREET
FINDLAY, OH 45840-9998

POSTMASTER
MAILING REQUIREMENTS RM 4
2 N FAHM STREET
SAVANNAH, GA 31402-9651

POSTMASTER
PERMIT FEE WINDOW
PO BOX 553221
BOSTON, MA 02205-3221

POSTMASTER
PO BOX 19001
SAN BERNADINO, CA 92423

POSTMASTER
PO BOX 29423
CHARLESTON, SC 29423

POSTMASTER
TALI CHANG
15642 SAND CANYON
IRVINE, CA 92618

POSTMASTER
US POSTAL-EAGAN BRANCH
ATTN: ACCOUNTABLE PERMIT#9117
3145 LEXINGTON AVE S

Education_Management_II_LLC_Part2.txt
EAGAN, MN 55121

POSTMASTER-BUSINESS REPLY
2801 S FEDERAL HIGHWAY
FT LAUDERALE, FL 33316

POTTER & ASSOCIATES INC
PENNY ELDER
4400 26TH AVE WEST
SEATTLE, WA 98199

POTTER ANDERSON & CORROON LLP
HEIDI ANDERSON
1313 NORTH MARKET STREET
WILMINGTON, DE 19801

POULIN`S PEST CONTROL
2621 KINGSWAY
VANCOUVER, BC V5R 5H4
CANADA

POULS, ALYSON
938 N HONORE STREET
3RD FLOOR
CHICAGO, IL 60622

POWDERHORN MEDIA
MARK SIU
4772 S ICHABOD ST
HOLLADAY, UT 84117

POWELL MECHANICAL INC
1616 NOBLE STREET
PITTSBURGH, PA 15215

POWELL`S BOOKS, INC.
7 NW 9TH AVENUE
PORTLAND, OR 97209

POWER CONSULTING & SEARCH
MELINDA LE-COMPTE
5114 BALCONES WOODS DR
STE 307-141
AUSTIN, TX 78759

POWER CONSULTING & SEARCH
PO BOX 200255-141
AUSTIN, TX 78720

POWER DISTRIBUTING LLC
24537 NETWORK PL
CHICAGO, IL 60673-1245

POWER DISTRIBUTING LLC
KAREN DIGANGI
185 W INDUSTRIAL DR
ELMHURST, IL 60126

POWER QUALITY SOLUTIONS
JESSICA UMBACH
1049 KEY RD
UNIT 53
COLUMBIA, SC 29205

Education_Management_II_LLC_Part2.txt

POWERS PEDIATRICS
7037 ROSE AVE
ORLANDO, FL 32746

POWERS PYLES SUTTER & VERVILLE
P C
1501 M STREET, NW 7TH FLOOR
WASHINGTON, DC 20005

POWERTEAM INC
DBA POWEROBJECTS
MEAGAN MCALEXANDER
718 WASHINGTON AVE S #101
MINNEAPOLIS, MN 55401

PR IMPERIA LA LLC.
11059 MCCORMICK ST
NORTH HOLLYWOOD, CA 91601

PR IMPERIA LA LLC.
LESLIE WILLIAMS
11049 MCCORMICK STREET
NORTH HOLLYWOOD, CA 91601

PR MILANO LA LLC
11059 MCCORMICK ST
NORTH HOLLYWOOD, CA 91601

PR MILANO LA LLC
LORI COHEN
11049 MAGNOLIA BLVD
NORTH HOLLYWOOD, CA 91601

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK, NY 10087-5897

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 6584
NEW YORK, NY 10087-6584

PR NEWSWIRE/MULTIVU
GPO BOX 6584
NEW YORK, NY 10087-6584

PRACTICAL LEARNING STRATEGIES
308 WHISPERING PALMS LN
BRADENTON, FL 34212

PRAIRIE ISLAND INDIAN COMMUNIT
5636 STURGEON LAKE ROAD
WELCH, MN 55089

PRAIRIE ISLAND TRIBAL COUNCIL
1158 ISLAND BLVD
ATTN: JYLL BAUER
WELCH, MN 55089

PRAKASH MALVIYA
3453 ST FRANCIS AVE SUITE 100
DALLAS, TX 75228

Education_Management_II_LLC_Part2.txt

PRAXAIR
ADDRESS UNAVAILABLE AT TIME OF FILING


PRECISE MECHANICAL SERVICES
12854 NORTH LAKE DRIVE
THORNTON, CO 80241-1914

PRECISION CAMERA LP
DBA PRECISION CAMERA & VIDEO
PARK STREET
2438 W ANDERSON LN
STE B-4
AUSTIN, TX 78757

PRECISION ELECTRICAL
CONTRACTORS LLC
668 N OHIO
PO BOX 1153
SALINA, KS 67402-1153

PRECISION INSTRUMENTS
JOHN ODLIN
PO BOX 42
ROCKY FORD, CO 81067

PRECISION MECHANICAL & CONTROL
SHELLY WHITE
133 WEAKLEY LANE
SUITE 215
SMYRNA, TN 37167

PRECISION PLUMBING
PO BOX 2230
MATTHEWS, NC 28106

PREFERRED ELECTRIC CO, INC.
4113 YANCEY ROAD
CHARLOTTE, NC 28217

PREFERRED FAMIL CARE
PATRICK ROMEUS
PO BOX 370607
MIAMI, FL 33137-0607

PREFERRED PAINTING INC
SUSAN HOUGAS
1980 S QUEBEC ST #100
DENVER, CO 80231

PREFERRED PRINTING & GRAPHICS
MARY GONYER
2605 OLD OKEECHOBEE RD
WEST PALM BEACH, FL 33409

PRELAW MAGAZINE
CYPRESS MAGAZINES INC
7670 OPPORTUNITY RD
SAN DIEGO, CA 92111

PREMCARE FAMILY MEDICAL CENTER
4501 S SEMORAN BLVD
ORLANDO, FL 32822

Education_Management_II_LLC_Part2.txt

PREMIER CENTER POA
DIANA BROOKS
PO BOX 1066
LEXINGTON, KY 27293

PREMIER CENTRAL INC
900 S MAIN ST
HOPE, AR 71801

PREMIER COMPANIES, INC.
10811 ALBURY
HOUSTON, TX 77096

PREMIER EMBROIDERY AND LINENS
930 N BELT LINE RD
STE 106
IRVING, TX 75061

PREMIER EMBROIDERY AND LINENS
ISRAEL LOZANO
4100 CONFLANS RD
IRVING, TX 75231

PREMIER MEAT COMPANY
PO BOX 58183
VERNON, CA 90058

PREMIER OB-GYN
531 N MAITLAND AVE
MAITLAND, FL 32751

PREMIER PRINTING & MAILING
4949 E 5TH ST.
TUCSON, AZ 85711

PREMIERE CREDIT OF NORTH
AMERICA LLC
PO BOX 19309
INDIANAPOLIS, IN 46219

PREMIERE CREDIT OF NORTH
AMERICA, LLC
2002 WELLESLEY BLVD-SUITE 100
INDIANAPOLIS, IN 46219

PREMIUM WATERS INC
PO BOX 9128
MINNEAPOLIS, MN 55480-9128

PREMIUM WELLNESS & PRIMARY CAR
TAKELA ANDERSON
8108 BROAD RIDGE CT
BRAWNS SUMMIT, NC 27214

PRESIDIO NETWORKED SOLUTIONS
JOEI-LYNN COTE
3 ALLIED DR
STE 308
DEDHAM, MA 02026-6148

PRESIDIO NETWORKED SOLUTIONS
MAUREEN F LARKIN

10 SIXTH RD
WOBURN, MA 01901

PRESIDIO NETWORKED SOLUTIONS
PO BOX 822169
PHILADELPHIA, PA 19182-2169

PRESKEN FAMILY CARE
20971 E SMOKY HILL RD
CENTENNIAL, CO 80015

PRESSTEK INC
1476 E VALENCIA DRIVE
FULLERTON, CA 92831

PRESSTEK INC
3727 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

PRESSTEK INC
55 EXECUTIVE DR
HUDSON, NH 03051

PRESTIGE AUDIO VISUAL, INC.
JJ MCCOY
4835 PARA DRIVE
CINCINNATI, OH 45237

PRESTIGE GRAPHICS INC
CARLOS ANAYA
9630 RIDGEHAVEN CT # B
SAN DIEGO, CA 92123

PRESTIGE HEALTH & WELLNESS
CENTLER, PLLC
2711 RANDOLPH RD
SUITE 207
CHARLOTTE, NC 28207

PRESTIGE MEDICAL
8600 WILBUR AVE
NORTHRIDGE, CA 91324-4499

PRETTY BIRD PICTURES INC
JASON OUAKNINE
9905 JEFFERSON BLVD
CULVER CITY, CA 90232

PRICE MASTER CORPORATION
57-07 31ST AVENUE
WOODSIDE, NY 11377

PRICE WATERHOUSE COOPERS LLP
3109 W DR MLK JR BLVD
TAMPA, FL 33607

PRICE WATERHOUSE COOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA 19170-8001

PRICE WATERHOUSE COOPERS LLP
PWC CAC
PWC TOWER

Education_Management_II_LLC_Part2.txt

18 YORK ST STE 2600
TORONTO, ON M5J 0B2
CANADA

PRICE, MARLA J
18 ELMWOOD BLVD
YORK, PA 17403

PRIDE OFFICE LOGISTICS
JENNIFER VAN STRAHLEN
13539 DANSVILLE DR
PINEVILLE, NC 28134

PRIDESTAFF INC
PO BOX 205287
DALLAS, TX 75320-5287

PRIDESTAFF, INC.
CHRISTINE HEUBERT
7535 N PALM AVE
SUITE 101
FRESNO, CA 93711

PRIDGEON, EVILU
2419 MARVIN AVE
DALLAS, TX 75211

PRIMAL PICTURES LTD
ELIAS MAZARA
4TH FLOOR, TENNYSON HOUSE
159-163 GREAT PORTLAND ST
LONDON, GL W1W 5PA
UNITED KINGDOM (GREAT BRITAIN)

PRIME POLICY GROUP
PO BOX 933169
ATLANTA, GA 31193-3169

PRIMESTAR PAINTING INC
RICK O REILLY
43049 POINTE DR
CLINTON TWP, MI 48038

PRIMO PAINTING INC
2616 COUNTY RD 531
BURLESON, TX 76082

PRIMO UNIFORM SERVICE CO.
PO BOX 380-505
BROOKLYN, NY 11238

PRINCE WILILAM COUNTY PUBLIC
10504 KETTLE RUN RD
NOKESVILLE, VA 20181

PRINCE WILILAM COUNTY PUBLIC
PO BOX 389
MANASSAS, VA 20108

PRINCE WILLIAM COUNTY SCHOOLS
DBA FREEDOM HIGH SCHOOL
15201 NEABSCO MILLS RD
WOODBRIDGE, VA 22191

Education_Management_II_LLC_Part2.txt

PRINCE WILLIAM COUNTY
OFFICE OF TAX ENFORCEMENT
REGINALD MILES
15941 DONALD CURTIS DRIVE
WOODBRIDGE, VA 22191-4256

PRINCE WILLIAM COUNTY
TAX ENFORCEMENT OFFICE
MC-415
PO BOX 2467
WOODBRIDGE, VA 22195-2467

PRINCE WILLIAM CTY PUB SCHOOL
CD HYLTON HS
ATTN MRS MAIN CAREER COUNSELOR
14051 SPRIGGS RD
WOODBRIDGE, VA 22193

PRINCETON CITY SCHOOL DISTRICT
HOLLY FORD
3900 COTTINGHAM DR
CINCINNATI, OH 45241

PRINCETON MUSIC BOOSTERS
100 VIKING WAY
SHARONVILLE, OH 45246

PRINCETON PEDIATRICS
6001 SILVER STAR ROAD
1A
ORLANDO, FL 32808

PRINCETON REVIEW
555 WEST 18TH STREET
3RD FLOOR
NEW YORK, NY 10011

PRINT BASICS
1059 SW 30TH AVE
DEERFIELD BEACH, FL 33442

PRINT DOCTOR INC
1001 SW 189TH AVE
PEMBROKE PINES, FL 33029

PRINT DOCTOR INC
JACK ALEXANDER
10775 SOUTHWEST 188 ST #1
MIAMI, FL 33157

PRINTER DEPOT INC
1001 S W 189TH AVE
PEMBROKE PINES, FL 33029

PRINTER REPAIR DEPOT
8248 RONSON ROAD
SAN DIEGO, CA 92111

PRINTER REPAIR DEPOT
JOSHUA KOHUT
7674 CLAIRMONT MESA BLVD
SAN DIEGO, CA 97111

Education_Management_II_LLC_Part2.txt

PRINTERS PARTS STORE
SAM UMFRESS
420 ROLYN PL
ARCADIA, CA 91007

PRINTING BY JOHNSON INC
JIM JOHNSON
1430 SOUTH GRATIOT AVE
MOUNT CLEMENS, MI 48043

PRINTING HOUSE PRESS
MELISSA SHARKEY
10 EAST 39TH STREET
NEW YORK, NY 10016

PRINTINGFORLESS.COM
ACCOUNTS PAYABLE
100 PFL WAY
LIVINGSTON, MT 59047

PRINTINGFORLESS.COM
PO BOX 672
LIVINGSTON, MT 59047

PRINTMASTERS RESOURCES LLC
JIM SHEETS
136 OLD ALTOMONT RIDGE RD
GREENVILLE, SC 29609

PRINTMASTERS RESOURCES LLC
PO BOX 6501
GREENVILLE, SC 29606

PRIORITY BUSINESS SERVICES INC
19712 MACARTHUR BLVD STE 110
IRVINE, CA 92612

PRIORITY BUSINESS SERVICES INC
2170 S TOWNE CENTRE PL
STE 350
ANAHEIM, CA 92806

PRISA LHC LLC
AXIS AT PERIMETER
ATTN: LEASING OFFICE
8 PERIMETER CENTER EAST
ATLANTA, GA 30346

PRISA LHC LLC
DIANA GARCIA
7 GIRALDA FARMS
MADISON, NJ 07940

PRISCILA R FREIRE
9111 MANSFIELD DR
TINLEY PARK, IL 60487

PRISCILLA TYUS
2817 E 119TH
CLEVELAND, OH 44120

PRISM MEDICAL

Education_Management_II_LLC_Part2.txt

712 ANCLOTE ROAD
SUITE A
TARPON SPRINGS, FL 34689

PRISTINE WATER & COFFEE CO INC
CHARLOTTE CHAFIN
1430 BERNITA STREET
JACKSONVILLE, FL 32211

PRITZLAFF WHOLESALE MEATS
DEBBIE
17025 W GLENDALE DR
NEW BERLIN, WI 53151

PRIVATE CAREER TRAINING
INSTITUTIONS AGENCY OF BC
203-1155 W PENDER ST
VANCOUVER, BC V6E 2P4
CANADA

PRIVATE ILLINOIS COLL & UNIV
BRADLEY UNIVERSITY
1501 W BRADLEY AVE
PEORIA, IL 61625

PRIVATE ILLINOIS COLLEGES &
UNIVERSITIES (PICU)
190 S PROSPECT AVE
ELMHURST, IL 60126

PRIYANKA DOSHY
9120 SOUTHWESTERN BLVD 5210
DALLAS, TX 75214

PRO CAMERA REPAIR INC
DONG CHONG
7910 RAYTHEON RD
SAN DIEGO, CA 92111

PRO CENTER CAMERA
WAYNE COZZOLINO
1000 N NORTH BRANCH
STUDIO F
CHICAGO, IL 60642

PRO COURIER INC
JOSE ARZDORF
8375 SUNSET RD NE
SPRING LAKE PARK, MN 55432

PRO DIGITAL FORENSIC
CONSULTING
PO BOX 70177
MENRICO, VA 23229

PRO LINE COMMUNICATIONS LTD
1500 MARINE DRIVE
UNIT 34
NORTH VANCOUVER, BC C7P 1T7
CANADA

PRO PAINTING SERVICES
10134 6TH ST

Education_Management_II_LLC_Part2.txt
STE J
RANCHO CUCAMONGA, CA 91730

PRO PAINTING SERVICES
15056 ASTOR LN
FONTANA, CA 92337

PRO PRIDE COMMERCIAL CLEANING
PO BOX 922178
NORCROSS, GA 30010

PRO SPECIALTIES GROUP
4863 SHAWLINE ST
STE D
SAN DIEGO, CA 92111

PRO TECH CARPET CARE
TRACY CARPENTER
4621 CYCLAMEN WAY
SACRAMENTO, CA 95841

PRO WASH PRESSURE WASHING
TRAVIS PAINTER
551 LITTLENECK ROAD
SAVANNAH, GA 31419

PROACTIVE TECHNOLOGY SOLUTIONS INC
ZACH HURLEY
PO BOX 190
DUBLIN, OH 43017

PROBE
BILL SMITH
4784 ROSEBROOK COURT
ATLANTA, GA 30339

PROBITAS PROMOTIONS
MATT FISCHER
4200 JAMES BAY DRIVE
GRAND FORKS, ND 58203

PROCALC INC
ALAN BUSHELL
20 WOODGREEN LANE
ROSLYN HEIGHTS, NY 11677

PROCESS CREATIVE
236 E 3RD ST
STE 217
LONG BEACH, CA 90802

PRODUCTION HEADS NETWORK INC
6088 WILLINGDON AVE
STE 1202
BURNABY, BC V5H 4V2
CANADA

PRODUCTION RESEOURCE GROUP
PO BOX 5115
NEW YORK, NY 10087

PRODUCTION RESOURCE GROUP
915 SECAUCUS RD

Education_Management_II_LLC_Part2.txt

SECAUCUS, NJ 07094

PRODUCTION RESOURCE GROUP
PO BOX 419470
BOSTON, MA 02241

PRO-ED, INC
P O BOX 678370
DALLAS, TX 75267-8370

PROFESSIONAL BUILDING SERVICES
KATHY WHITCHER
914 E 59TH ST
DAVENPORT, IA 52807

PROFESSIONAL BUILDING SERVICES
PO BOX 1253
BETTENDORF, IA 52722

PROFESSIONAL FINANCE COMPANY
PO BOX 1686
GREELEY, CO 80632

PROFESSIONAL FITNESS INSTITUTE
KEVIN JOHNSON
16221 FOSTER ST
OVERLAND PARK, KS 66085

PROFESSIONAL FITNESS INSTITUTE
PO BOX 37
ATTN: KEVIN JOHNSON
BELTON, MO 64012

PROFESSIONAL HEALTH CARE
OF PINELLAS INC
SUE ADAIR
1839 CENTRAL AVENUE
ST PETERESBURG, FL 33713

PROFESSIONAL HEALTHCARE SERVICE
DORRIS HALEY
1007 PENDLETON ST
GREENVILLE, SC 29601

PROFESSIONAL HEALTHCARE
PO BOX 26062
GREENSVILLE, SC 29616

PROFESSIONAL MANAGEMENT
OF ALABAMA
3804 1ST AVENUE NORTH
BIRMINGHAM, AL 35222

PROFESSIONAL MGMT OF ALABAMA
BJ BARNETT
111 39TH STREET NORTH
BIRMINGHAM, AL 35222

PROFESSIONAL PUBLICATIONS, INC
1250 FIFTH AVE
BELMONT, CA 94002

PROFESSIONAL RESOURCE

Education_Management_II_LLC_Part2.txt

PRESS
ORDERING
PO BOX 3197
SARASOTA, FL 34230-3197

PROFESSIONAL SOUND SERVICES
JUSTINE TOPHAM
311 W 43RD STREET
SUITE 1100
NEW YORK, NY 10036

PROFESSIONAL TRANSIT MGMT INC
4220 S PARK AVE
BLDG #10
TUCSON, AZ 87514

PROFESSIONAL TRANSIT MGMT INC
PO BOX 26765
TUCSON, AZ 85775-2602

PROFISH LTD
TOM POLLICELLA
1900 FENWICK ST NE
WASHINGTON, DC 20002

PROFORMA GRAPHIC COMCEPTS
DANIEL BADOLATO
240 CANDLEWOOD DRIVE
CONWAY, SC 29526

PROFORMA
PO BOX 640814
CINCINNATI, OH 45264-0814

PROFOTO US
DAVE DIBLASIO
220 PARK AVE STE 120
FLORHAM PARK, NJ 07932

PROGRAMAS INTERCULTURALES DE
MEXICO SC
NIZA 46 2DO PISO
JUAREZ DEL CUAUHTEMOC CP 44860
MEXICO

PROGREEN WINDOW CLEANING, INC
BRIAN BURRIS
8215 MELROSE DR SUITE 100
LENEXA, KS 66210

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
PO BOX 3019
MALVERN, PA 19355

PROGRESSIVE ELECTRONICS INC
TERESA KING
6102 ARLINGTON
RAYTOWN, MO 64133

PROGRESSIVE SERVICE COMPANY
ACCOUNTS RECEIVABLE
PO BOX 91297

RALEIGH, NC 27675

PROJECT LIFT
LOUISE SIKORSKI
1330 SW 34TH ST
PALM CITY, FL 34990

PROJECT LIFT
LOUISE SIKORSKI
PO BOX 1152
STUART, FL 34995

PROJECT NEW BEGINNINGS INC
SHARON HARDIE
15549 TOEPPERWEIN RD
SAN ANTONIO, TX 78233

PRONTO PROCESS SERVICE LLC
PO BOX 9055
MISSOULA, MT 59807

PROOFPOINT INC
DEPT CH 17670
PALATINE, IL 60055-7670

PROOFPOINT INC
KATIE NYE
892 ROSS DRIVE
SUNNYVALE, CA 94089

PROQUEST LLC
CODY DUNBAR
789 E EISENHOWER PARKWAY
PO BOX 1346
ANN ARBOR, MI 48106-1346

PROQUEST, LLC.
6216 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PROSHOW AUDIOVISUAL
3095 HEBB AVE
VANCOUVER, BC V5M 4V3
CANADA

PROSHRED
3052 S 24TH ST
KANSAS CITY, KS 66106

PROSOURCE INC
ELQUISHA COX
4720 GLENDALE-MILFORD RD
CINCINNATI, OH 45242

PROSPECT MANAGEMENT
199 LEE AVE
PMB # 162
BROOKLYN, NY 11211

PROTEC, INC.
CARL HOOK
720 NE FLANDERS ST.
PORTLAND, OR 97232

Education_Management_II_LLC_Part2.txt

PROTECH CARPET & TILE CLEANING
PO BOX 3601
ALLIANCE, OH 44601

PROTECH PROFESSIONAL TECHNICAL
SERVICES INC
KATHY MILLER
975 AIRBRAKE AVE
TURTLE CREEK, PA 15145

PROTECH PROFESSIONAL TECHNICAL
SERVICES INC
PHILIP ANDERSON
975 AIRBRAKE AVE
TURTLE CREEK, PA 15145

PROTECTION ONE ALARM MONITORIG INC
PO BOX 872987
KANSAS CITY, MO 64187-2987

PROTECTION ONE
1035 N 3RD ST #101
LAWRENCE, KS 66044

PROTECTION ONE
PO BOX 219044
KANSAS CITY, MO 64121

PROTECTION ONE
PO BOX 5714
CAROL STREAM, IL 60197-5714

PROTOCOL COMMUNICATIONS INC
ROGER HANNA
6084 BRANHHILL GUINEA PK
MILFORD, OH 45150

PROTON ELECTRIC SERVICE LLC
TAMMY OCONNOR
1751 W 10TH ST
RIVEIERA BEACH, FL 33404

PROVA INC
DBA APPLE PRINTING
RAY LOSEGO
1703 E RAILROAD STREET
HEIDELBERG, PA 15106

PROVENCAL, TROY
109 - 1777 WEST 7TH AVENUE
VANCOUVER, BC V6J0E5
CANADA

PROVIDE MEDIA INC
CRAIG ROSENFELD
15 E CENTRAL AVENUE
PEARL RIVER, NY 109965

PROVIDENCE ALASKA MEDICAL CENT
EMILY THOMAS
3200 PROVIDENCE DRIVE
ANCHORAGE, AK 99508

Education_Management_II_LLC_Part2.txt

PROVIDENCE BAPTIST CHURCH
1106 TUSCALOOSA STREET
GREENSBORO, NC 27406

PROVIDENCE EQUITY PARTNERS LLC
50 KENNEDY PLAZA
18TH FLOOR
PROVIDENCE, RI 02903

PROVIDEO
NEIL CHRISTENSEN
63 RIVULET ST
UXBRIDGE, MA 01569

PROVISIONS GROUP
ERIN RAY
604 W MAIN STREET
SUITE 108
FRANKLIN, TN 37064

PRU/JSM TICINO LLC
LORI COHEN
11059 MCCORMICK STREET
NORTH HOLLYWOOD, CA 91601

PRUDENTIAL SECURITY INC
DANIELLE TODARO
20600 EUREKA RD
SUITE 900
TAYLOR, MI 48180

PSG
8295 AERO PLACE
SUITE 260
SAN DIEGO, CA 92123-2029

PSLAWNET
1220 19TH ST NW
STE 401
ATTN: MEGHAN MEHTA
WASHINGTON, DC 20036

PSR MECHANICAL INC
PO BOX 101404
PASADENA, CA 91189-1404

PSR MECHANICAL INC
SRUN KHO
3132 NE 133RD STREET
SEATTLE, WA 98125

PSS - CAROLINAS
PO BOX 741378
ATLANTA, GA 30374-1378

PSS - DALLAS
PO BOX 535159
GRAND PRAIRIE, TX 75050

PSS WORLD MEDICAL INC
62046 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0620

Education_Management_II_LLC_Part2.txt

PSS WORLD MEDICAL INC
PO BOX 749499
LOS ANGELES, CA 90074-9499

PSS WORLD MEDICAL INC.
301 GILLS DRIVE
SUITE 200
ORLANDO, FL 32824

PSYCHOANALYTIC ELECTRONIC
C/O DR NADINE LEVINSON
STEPHANIE SHORT
PO BOX 6358
LAGUNA NIGUEL, CA 92607

PSYCHOLOGY CONSULTANTS ASSOC
ASSOCIATED PA
1205 YORK ROAD, STE 21
LUTHRVILLE, MD 21093

PT VIC INDONESIA
JI.MANYAR KERTOARJO V/63
SURABAYA 60285
INDONESIA

PT.INTERLINK SARANA EDUKASI
GRAND SLIPI TOWER LOBBY K
MARTA S LEGOWO
JL LETJEN S PARMAN KAV 22-24, SILIPI
JAKARTA BARAT 11480
INDONESIA

PTC PLUS
HASAN GODANI
459 HERNDON PARKWAY
STE 6B
HERNDON, VA 20170

PTL ENTERPRISES INC
PO BOX 865161
ORLANDO, FL 32886-5161

PUBLIC SAFETY SVCS OF THE OAKS
PO BOX 636897
CINCINNATI, OH 45263-6897

PUBLIC SERVICE BROADCASTING
548 MARKET STREET # 38455
SAN FRANCISCO, CA 94104

PUBLIC SERVICE BROADCASTING
JOHN ST JOHN
107 NOVA DR
PIEDMONT, CA 94610

PUBLIC SERVICE COMPANY OF NEW
MEXICO
CUSTOMER SERVICE
DBA PNM ELECTRIC SERVICES
PO BOX 17970
DENVER, CO 80217-0970

Education_Management_II_LLC_Part2.txt

PUBLIC SERVICE COMPANY OF NEW
MEXICO
PO BOX 27900
ALBUQUERQUE, NM 87125-7900

PUBLIC SERVICEBROADCASTING
1999 HARRISON STREET 18TH FLOO
OAKLAND, CA 94612

PUBLICACIONES SEMANAS
CALLE 78 #17-11
BOGOTA 11001
COLOMBIA

PUDDIFOOT
1566 RAND AVENUE
VANCOUVER, BC V6P 3G2
CANADA

PUEBLO OF ISLETA
PO BOX 1270
ISLETA, NM 87022

PUGA GENERAL SERVICE INC
ROBERTO PUGA
1710 SW 97TH PL
MIAMI, FL 33165

PUGET SOUND DISPATCH
VELVET AHMED
2901 SOUTH 128TH ST
TUKWILA, WA 98168

PURATOS BAKERY SUPPLY
7915 S 184TH ST
KENT, WA 98032

PURATOS BAKERY SUPPLY
PAT RAYNER
3235 16TH AVE SW
SEATTLE, WA 98134

PURCHASE ADVANTAGE CARD
ALBERTSONS
PO BOX 17909
DENVER, CO 80217-0909

PURE HEALTH SOLUTIONS INC
PO BOX 742647
CINCINNATI, OH 45274-2647

PURE HEALTH SOLUTIONS, INC
120 E LAKE STREET #401
SANDPOINT, ID 83864

PURE HEALTH SOLUTIONS, INC
SHANON LOVICH
PO BOX BOX 644006
CINCINNATI, OH 45264-4006

PURE PLANET WATER AZ LLC
1015 N MCQUEEN ST #163
GILBERT, AZ 85233

Education_Management_II_LLC_Part2.txt

PURE WATER SOLUTIONS
2500 SOUTH DECKER LAKE BLVD #17
SALT LAKE CITY, UT 84119

PURE WATER SOLUTIONS
3208 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

PURE WATER SOLUTIONS
LIZ DAVIDSON
16 NE EXECUTIVE PARK
STE 200
BURLINGTON, MA 01803

PURE WATER SOLUTIONS
PO BOX 3069
WOBURN, MA 01838-1969

PURE WATER TECHNOLOGY OF MID-MICHIGAN
G 8173 EMBURY RD
BARRETT BUGG
GRAND BLANC, MI 48439

PURE WATER TECHNOLOGY
5112 RICHMOND RD
BEDFORD HTS, OH 44146

PUREFORCE
AURELIE MALM
370 WABASHA STREET N
ST PAUL, MN 55102

PUREFORCE
PO BOX 70343
CHICAGO, IL 60673-0343

PURPLE COMMUNICATIONS INC
WENDY SCARLETT
595 MENIO DR
ROCKLIN, CA 95765

PURPOSELY INC
AARON BARE
1475 N SCOTTSDALE RD
SUITE 200
SCOTTSDALE, AZ 85257

PUTNAM CITY BAPTIST CHURCH INC
CAROL DOLMAN
11401 N ROCKWELL AVE
OKLAHOMA CITY, OK 73162

PV RENTALS LLC
MARIO JUSTINE CLARK
5810 SOUTH RICE AVENUE
STE 1730
HOUSTON, TX 77081

PVCC
7435 PATRIOTS LANDING PLACE
QUINTON, VA 23141

Education_Management_II_LLC_Part2.txt

```
PWC PITT LLC
C/O MSREP PROPERTY MANAGEMENT
875 GREENTREE RD
7 PARKWAY CENTER
STE 750
PITTSBURGH, PA 15220

PYE BARKER FIRE & SAFETY INC
PO BOX 69
ROSWELL, GA 30077-0069

PYE BARKER FIRE & SAFETY, INC.
P O BOX 70008
MARIETTA, GA 30007-0008

PYKE MECHANICAL INC
WILLARD PYKE
9401 NW 106 ST
STE 109
MIAMI, FL 33178

PYRAMID CONSULTING GROUP INC
11815 N 135TH WAY
SCOTTSDALE, AZ 85259

PYRAMID CONSULTING GROUP INC
PAM KERR
2800 CORPORATE DRIVE-SUITE 101
WEXFORD, PA 15090

PYRCZAK PUBLISHING
ORDERS
PO BOX 250430
GLENDALE, CA 91225

PYRO-COMM SYSTEMS, INC.
15531 CONTAINER LANE
HUNTINGTON BEACH, CA 92649-1530

PYTLUK, SCOTT
65 E MONROE STREET
UNIT #4715
CHICAGO, IL 60603

Q & A REPORTING
18088 WILDWOOD COURT
SPRING LAKE, MI 49456

Q & A REPORTING
5048 MIDWAY DR
HASTINGS, MI 49058

QC LENDERS
PO BOX 5598
ELGIN, IL 60121-5598

QI CHEN
944 S WELLS STREET
2909
CHICAGO, IL 60607

QINING ZENG
14812 WALBROOK DR
```

Education_Management_II_LLC_Part2.txt
HACIENDA HEIGHTS, CA 91745

QLIKTECH INC
150 N RADNOR CHESTER RD
STE E220
RADNOR, PA 19087

QLIKTECH INC
25686 NETWORK PL
CHICAGO, IL 60673-1256

QSR AMERICAS
90 SHERMAN STREET
CAMBRIDGE, MA 02140

QSR AMERICAS
PO BOX 3633 STN MIP
MARKHAM, ON L3R 6G9
CANADA

QSR INTERNATIONAL
55 CAMBRIDGE ST
BURLINGTON, MA 01803

QUALITY BEVERAGE LLC
HEALTHER JONES
PO BOX 778
SALISBURY, NC 28145

QUALITY BUSINESS MACHINES LLC
BRIAN OR PAM
3732 AUBURN BLVD
SACRAMENTO, CA 95821

QUALITY HEALTH CARE SERVICES
GERALDINE YOUNG
PO BOX 83081
JACKSON, MS 39283

QUALITY KITS
620 CATARAQUI WOODS DR
UNIT 2
KINGSTON, ON K7P 1T8
CANADA

QUALITY MAIDS OF LAS VEGAS
6955 N DURANGO DR
STE 1115-256
LAS VEGAS, NV 89149

QUALITY PAINT AND VINYL
DALE BARNES
PO BOX 693
GOODLETSVILLE, TN 37070-0693

QUALITY RESOURCE GROUP
12795 16TH AVE N
PLYMOUTH, MN 55441

QUALITY SERVICES INC
DINA GULDIN
559 RODI ROAD
PITTSBURGH, PA 15235

Education_Management_II_LLC_Part2.txt

QUALITY WINE & SPIRITS CO.
ADDRESS UNAVAILABLE AT TIME OF FILING


QUALITY WINE & SPIRITS, INC.
2279 DEFOOR HILLS ROAD
ATLANTA, GA 30318

QUALTRICS LABS INC
CHRIS ADAMS
2250 N UNIVERSITY PARKWAY #48
PROVO, UT 84604

QUALTRICS LLC
DEPT 880102
PO BOX 29650
PHOENIX, AZ 85038-9650

QUALTRICS LLC
QUALTRIX AR
2250 N UNIVERSITY PARK
PROVO, UT 84604

QUANTUM PRODUCTS
FILE 50676
LOS ANGELES, CA 90074-0676

QUANTUM PRODUCTS
PO BOX 101301
PASADENA, CA 91189-0005

QUE MANAGEMENT INC
DBA Q MODELS
354 BROADWAY
GROUND FL
NEW YORK, NY 10013

QUEEN KIM ENTERPRISES LLC
KIMBERLY BURKE
208 DORCHESTER PLACE
ST LOUIS, MO 63135

QUEEN`S PRINTER
PO BOX 9451
STN. PROV GOUT
VICTORIA, BC V8W 9V7
CANADA

QUENCH USA INC
CUSTOMER SERVICE
780 FIFTH AVE
STE 200
KING OF PRUSSIA, PA 19406

QUENCH USA INC
PO BOX 8500
LOCKBOX 53203
PHILADELPHIA, PA 19178-3203

QUENCH
PO BOX 781393
PHILADELPHIA, PA 19178-1393

Education_Management_II_LLC_Part2.txt

QUEST ACHIEVEMENT CORP
PO BOX 806
TARPON SPRINGS, FL 34688

QUESTAR GAS COMPANY
PO BOX 45360
SALT LAKE CITY, UT 84145-0360

QUESTAR GAS COMPANY
PO BOX 45841
SALT LAKE CITY, UT 84139-0001

QUESTYME USA INC
1828 SNAKE RIVER RD
STE A
KATY, TX 77449

QUICK DISPENSE
2700 KIMBALL AVENUE
POMONA, CA 91767-2200

QUICK FAMILY URGENT CARE LLC
4301 S FLAMINGO RD
STE 102
DAVIE, FL 33330

QUICKEST TRADESHOW SERVICES
LAP NGUYEN
3550 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA 30354

QUICKEST TRADESHOW SERVICES
LAP NGUYEN
PO BOX 16218
ATLANTA, GA 30321

QUICKLY CLEANED JANITORIAL LLC
ERVINA CASTILLO-NEWTON
5827 NIGHTSHADOW AVE NE
ALBUQUERQUE, NM 87114

QUICKLY CLEANED JANITORIAL LLC
PO BOX 67281
ALBUQUERQUE, NM 87193

QUICKSILVER EXPRESS COURIER
RON HOELSCHYZ
PO BOX 64417
ST PAUL, MN 55164-0471

QUIET GRAPHICS
NORWELL BUJARSKI
725 E GOLF RD
SCHAUMBURG, IL 60173

QUIMBY WELDING SUPPLIES
909 LAKE CAROLYN PKWY
IRVING, TX 75039

QUINN HEALTHCARE PLLC
TIMOTHY M QUINN
768 AVERY BLVD N

Education_Management_II_LLC_Part2.txt
RIDGELAND, MS 39157

QUINSTREET INC
FARIBA MIRI
PO BOX 49316
SAN JOSE, CA 95161-9316

QUINSTREET INC
PO BOX 8398
PASADENA, CA 91109-8398

QUINSTREET, INC.
JENNIFER OU
950 TOWER LN STE 600
FOSTER CITY, CA 94404

QUINTECH INC
JESSICA MCKAMIE
PO BOX 3488
DEPT #05-076
TUPELO, MS 38803-3488

QUINTON WARD
1015 E HARRY STREET
TEMPE, AZ 85281

QUIXOTE INVESTMENT LLC
PO BOX 759
PORTLAND, OR 97207

QUIXOTE INVESTMENT, LLC.
NATTEFORD, LIZ
707 SW WASHINGTON ST. # 1415
PORTLAND, OR 97205

QUO VADIS INTERNATIONAL
CAROLE THIBEAULT
4193, BOUL INDUSTRIEL
LAVAL, QC H7L 0G7
CANADA

QUYEN NGUYEN
4810 LAKE MILLY DR
ORLANDO, FL 32839

QZINA SPECIALTY FOOD INC
PO BOX 538016
ATLANTA, GA 30353-8016

QZINA SPECIALTY FOOD INC
PO BOX 601154
PASADENA, CA 91189-1154

QZINA SPECIALTY FOOD INC
PO BOX 952839
ATLANTA, GA 31192-2839

QZINA SPECIALTY FOOD INC.
1726 W ATLANTIC BLVD
POMPANO BEACH, FL 33069

QZINA SPECIALTY FOOD INC.
PO BOX 905214

Education_Management_II_LLC_Part2.txt
CHARLOTTE, NC 28290-5214

QZINA SPECIALTY FOODS INC.- CA
AMBASSADOR FINE FOODS DIVISION
16625 SATICOY STREET
VAN NUYS, CA 91406

QZINA SPECIALTY FOODS NA INC
C/O T02654C
PO BOX 2654 STN A
TORONTO, ON M5W 2N7
CANADA

QZINA SPECIALTY FOODS
PO BOX 30943
NEW YORK, NY 10067-0943

QZINA SPECIALTY FOODS
PO BOX 32187
NEW YORK, NY 10087-2187

R & M CONSTRUCTION INC
KATHY RODRIGUEZ
7959 SILVERTON AVENUE #1001
SANDIEGO, CA 92128

R D HOAG & ASSOCIATES PC
JOHN C FOGLE
555 N BELL AVENUE
CARNEGIE, PA 15106

R DALE PADGETT
526 NORTH ST
PO BOX 524
BAMBERG, SC 29003

R I SCHREIBER
1741 NW 33RD STREET
POMPANO BEACH, FL 33064

R K OSHIRO DOOR SERVICE INC
DEAN OSHIRO
1115 MIKOLE ST
HONOLULU, HI 96819

R L SCHREIBER
PO BOX 59000-5970
PHILADELPHIA, PA 19195-5970

R L SCHREIBER
PO BOX 95000-5970
PHILADELPHIA, PA 19195-5970

R R BOWKER
16848 COLLECTIONS CENTER DR
CHICAGO, IL 60693

R S WHITE III, MED LLC
461 COOK STREET
SUITE B
ROYSTON, GA 30662

RA PRINTING

Page 295

Education_Management_II_LLC_Part2.txt

DBA MINUTEMAN PRESS
JOE COPELAND
4185 SUNBEAM RD
STE 100
JACKSONVILLE, FL 32257

RABA, INC.
DBA ROSATI`S PIZZA
ALI KARIM JAFFER
20590 MILWAUKEE AVE
DEERFIELD, IL 60015-3693

RACHEL AUGUSTINE
10297, 129 A STREET
SURREY, BC V3T 3K4
CANADA

RACHEL BROOKE SMITH LANGLEY
4472 LONDON CHURCH RD NE
ELM CITY, NC 27822

RACHEL BURT
3934 ASHFORD TRAIL
BROOKHAVEN, GA 30319

RACHEL C RIDLEY
13210 SPANISH MOSS RD
SAVANNAH, GA 31419

RACHEL HORODEZKY
151 BIXBY ST
SANTA CRUZ, CA 95060

RACHEL HOUSER LLC
1700 LAKE ARIANA BLVD
AUBURNDALE, FL 33823

RACHEL HOUSER
1700 LAKE ARIANA BLVD
AUBURNDALE, FL 33823

RACHEL JOY GHIORSO
109 GODLEY WAY
POOLER, GA 31322

RACHEL KESSELMAN
11 SEAGULL WAY
HALF MAN BAY, CA 94019

RACHEL KITTLE HUERTA
4612 APPALACHIAN ST
BOCA RATON, FL 33428

RACHEL M DAILEY
2 FLAGLER PL
PALM COAST, FL 32137

RACHEL MOHR HANDEL
546 PEBBLEWOOD COURT
PITTSBURGH, PA 15237

RACHEL NICOLE HULL MD
4331 HWY 39 NORTH

Education_Management_II_LLC_Part2.txt
MERIDIAN, MS 39301

RACHEL ROBERTS
12744 BREEKENRIDGE CT
FT WORTH, TX 76177

RACHEL SALERNO
336 CUMBERLAND RD
DELAND, FL 32724

RACHEL SHANNA VANDER LINDEN
1241 W ROSEMONT AVE
UNIT GE
CHICAGO, IL 60660

RACHEL SMITH
105 DOVECOT DRIVE
WARNER ROBINS, GA 31088

RACHELL BECKETT
3648 N F STREET
SAN BARNARDINO, CA 92405

RACHELLE DYE
871 MILL HILL RD
RICHMOND HILL, GA 31324

RACIEL GOMEZ RODRIGUEZ
938 AUGUSTA BLVD
NAPLES, FL 34113

RACKWISE INC
DORELLA SANAKIDIS
2365 IRON POINT RD
STE 190
FOLSOM, CA 95630

RACKWISE
FIRST BANK 1777 16TH ST
DENVER, CO 80202

RADAR SECURITY ALARM INC
TIM OCONNOR
319 N SPRING ST
WINSTON SALEM, NC 27101

RADIANT3 PRODUCTIONS LLC
JAMES BOSTON
449 MORELAND AVE
SUITE 218
ATLANTA, GA 30307

RADIATION DETECTION COMPANY
3527 SNEAD DR
GEORGETOWN, TX 78626

RADIATION DETECTION COMPANY
8095 CAMINO ARROYO
GILROY, CA 95020

RADIATION DETECTION
3527 SNEAD DRIVE
GEORGETOWN, TX 78626

Education_Management_II_LLC_Part2.txt

RADIOLOGIC RESOURCES
ANN HENKE
182 CHESTERFIELD INDUSTRIAL
BLVD
CHESTERFIELD, MO 63005

RADISSON DETROIT FARMINGTON HI
LANCE SABBAG
31525 W 12 MILE RD
FARMINGTON HILLS, MI 48334

RADISSON HOTEL SASKATOON
405 TWENTIETH STREET EAST
SASKATOON, SK S7K 6X6
CANADA

RADISSON HOTEL WINNIPEG
288 PORTAGE AVENUE
WINNIPEG, MB R3C 0B8
CANADA

RADIUS EDUCATIONAL SERVICES
JULIAN REYNOSO
2633 EASTLAKE AVE E
STE 100
SEATTLE, WA 98102

RADKE, JENNIFER
19466 CAMBRIA CT
FARMINGTON, MN 55024

RAEDER LANDREE INC
GEORGE SMITH
300 MT LEBANON BLVD
SUITE 301
PITTSBURGH, PA 15234

RAFAEL ARMENDARIZ
1335 GERONIMO DR
EL PASO, TX 79925

RAFAEL FLORES
2215 CARROLL STREET SUITE 203
OAKLAND, CA 94606

RAFAEL FLORES
477 JEAN ST
STE J
OAKLAND, CA 94610

RAGON, PATRICK F
3100 SE 168TH AVE
APT 146
VANCOUVER, WA 98683

RAGTRADE ATLANTA
ANGELA WATTS
2399 PARKLAND DR
ATLANTA, GA 30324

RAIA PROPERTIES MAHWAH 1 LLC
DBA WOODBRIDGE APARTMENTS

Education_Management_II_LLC_Part2.txt

PEGGY HILTON
2040 ASHLEY RIVER RD
CHARLESTON, SC 29407

RAINBOW COLORS INC
RICHARD FERNANDES
630 INDUSTRIAL AVE
BAY 1
BOYNTON BEACH, FL 33426

RAINIER FAMILY PRACTICE
SHANA CHARLES
1408 STATE AVE NE
STE 111
OLYMPIA, WA 98502

RAJIAH K JOHNSON
1001 CRESTVIEW DR S
MAPLEWOOD, MN 55119

RAJIV MENON
98 NEILSON DRIVE
ETOBICOKE, ON M9C5S6
CANADA

RALIEGH GERIATRICS
MARTIN JANIS
3921 SUNSET RIDGE RD STE 101
RALIEGH, NC 27607

RALLY CAP CONSULTING LLC
4579 BROADVIEW COURT
CASTLE ROCK, CO 80109

RALLY CAP CONSULTING LLC
PO BOX 173939
DENVER, CO 80217-3939

RALPH EDWIN CROWE III
1701 DEEP CREEK RD
DEWY ROSE, GA 30634

RALPH G STEWART
1230 S 2ND ST APT 1
PHILADELPHIA, PA 19147-5421

RALPH SUTTER
13 WOODLAND STREET
EVERETT, MA 02149

RALPH`S INDUSTRIAL SEWING MACH
JOE BADILLO
PO BOX 11307
DENVER, CO 80211

RALPH`S INDUSTRIAL SEWING
JACK MAKOVSKY
2030 CLAY STREET
DENVER, CO 80211

RALSTON FOR REPRESENTATIVE INC
WANDA SEGARS
PO BOX 1196

Education_Management_II_LLC_Part2.txt

BLUE RIDGE, GA 30513

RAMADA PLAZA PRINCE GEORGE
444 GEORGE STREET
PRINCE GEORGE, BC V2L 1R6
CANADA

RAMBLIN EXPRESS
DIANE VIGIL
875 W 64TH AVENUE
DENVER, CO 80221

RAMIN ESKANDARI
1435 LONG GROVE DR # 103
MOUNT PLEASANT, SC 29464

RAMIREZ CARPET & FLOOR MAINT
CHRISTINA RAMIREZ
3017 MILTON PL
NORTH LAS VEGAS, NV 89032

RAMONA BENNETT WHITFIELD
1326 HAYES STREET
CEDAR HILL, TX 75104

RAMONA JONES
4270 ROSESTONE CT
DOUGLASSVILLE, GA 30135

RAMSES VEGA MD
3720 SW 107 AVE
SUITE 1
MIAMI, FL 33165

RAMSES VEGA MD
ITZEL OR KAREN
3720 SW 107 AVE
SUITE ONE
MIAMI, FL 33165

RAMSEY ELECTRONICS LLC
DONNA KRAUSE
590 FISHERS STATION DRIVE
VICTOR, NY 14564

RAMW
ISHI PATTERSON
1625 K ST NW
STE 210
WASHINGTON, DC 20006

RAN SIERADZKI
410-1508 MARINER WALK
VANCOUVER, BC V6J4X9
CANADA

RANDLOPH FLORAL DESIGNS LTD
2353 W CERMAK RD
STE 2W
CHICAGO, IL 60608

RANDOLPH E LANFORD
DBA FORK UNION MEDICAL ASSOC

Education_Management_II_LLC_Part2.txt

CINDY NORRIS
PO BOX 458
4064 JAMES MADISON HWY
FORK UNION, VA 230555

RANDOLPH FLORAL DESIGN
GARY GUDINO
PO BOX 8394
CHICAGO, IL 60608-0394

RANDOLPH L ROWLAND
2854 NW 59TH ST
SEATTLE, WA 95107

RANDOLPH PRIMARY CARE PA
SANDY HACKETT
350 N COX STREET
STE 6
ASHEBORO, NC 27203

RANDOM HOUSE INC
PO BOX 223384
PITTSBURGH, PA 15251-2384

RANDOM HOUSE, INC.
DEPT 0919
PO BOX 120001
DALLAS, TX 75312-0919

RANDSTAD NORTH AMERICA LP
295 BENDIX RD # 220
VIRGINIA BEACH, VA 23452

RANDSTAD NORTH AMERICA LP
DIONNE GOODEN
2050 SPECTRUM BLVD
FT LAUDERDALE, FL 33309

RANDSTAD NORTH AMERICA LP
PO BOX 847872
DALLAS, TX 75284

RANDSTAD NORTH AMERICA LP
PO BOX 894217
LOS ANGELES, CA 90189-4217

RANDSTAD TECHNOLOGIES
PO BOX 416692
BOSTON, MA 02241-6692

RANDSTAD US LP
MAIL CODE: 5602
DIONNE GOODEN
PO BOX 105046
ATLANTA, GA 30348-5046

RANDSTAD
PO BOX 2084
CAROL STREAM, IL 60132

RANDSTAD
PO BOX 7247-6655
PHILADELPHIA, PA 19170-6655

Education_Management_II_LLC_Part2.txt

RANDY CRONIC
PO BOX 1865
DULUTH, GA 30096

RANDY SALINAS
1399 W COLTON AVE #9
REDLANDS, CA 92374

RANDY SALINAS
SUBJECT TO 25% WITHHOLDING
STE U
414 TENNESSEE ST
REDLANDS, CA 92373

RANDY WALTON
307-918 E 8TH AVE
VANCOUVER, BC V5T 1T8
CANADA

RANDYS LAWN SERVICE
14213 W 94TH ST
LENEXA, KS 66215

RANITA PICKERAL
2781 ACARIE DRIVE
COLUMBUS, OH 43219

RAPHAEL`S PARTY RENTAL
8606 MIRAMAR ROAD
SAN DIEGO, CA 92126

RAPID COLOR INC
6445 KARMS PARK CT
LAS VEGAS, NV 89118

RAPID SHRED LLC
ROBIN GRAY
6879 ENTERPRISE DR ST 100
SOUTH BEND, IN 44628

RAPID7 LLC
LAUREN RYAN
100 SUMMER STREET
13TH FLOOR
BOSTON, MA 02110

RAPID7 LLC
PO BOX 347377
PITTSBURGH, PA 15251-4377

RARE MOVING & TRUCKING COMPANY
HAMAUI REID
41 BAILEY STREET
2ND FLOOR
BOSTON, MA 02124

RARE TRANSPORTATION LLC
JOYCE DABBS
4525 VALLEYDALE RD
BIRMINGHAM, AL 35242

RASCHID GHOORAHOO

Education_Management_II_LLC_Part2.txt

2432 WILLIS HOLLOW RD
SHAWSVILLE, VA 24162

RASHARD J WASHINGTON
JOSH WASHINGTON
2111 7TH ST #10
SANTA MONICA, CA 90405

RAUSCH, STURM, ISRAEL, ENERSON &
HORNIK, LLC
250 N SUNNYSLOPE RD
STE 300
BROOKFIELD, WI 53005

RAV GREWAL
1-7198 BARNET ROAD
BURNABY, BC V5A1C9
CANADA

RAY C MCCLAIN JR
28 COFFEE POINTE DRIVE
SAVANNAH, GA 31419

RAY L DUEY
RAY DUEY
2028 KENWAY CT
LODI, CA 95242

RAY, DAVID W
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

RAY`S CAMERA REPAIR & SERVICE
RAY PONG
3345 S KENDALL ST
DENVER, CO 80227

RAYAVAN PRINTING INC
1015 HOWE ST
VANCOUVER, BC V6Z 1P1
CANADA

RAYAVAN PRINTING INC
78 SMITHE ST
VANCOUVER, BC V6B 1M7
CANADA

RAYMOND D PETTY
7208 REDWOOD BRANCH CT
CLINTON, MD 20735

RAYMOND DOTY
932 BRENTWOOD DR
GADSDEN, AL 35901

RAYMOND FLANDERS
113 FREEPORT DR
GREENVILLE, SC 29615

RAYMOND KELLY
1324 WEBB MEADOWS CT
LOGANVILLE, GA 30052

Education_Management_II_LLC_Part2.txt

RAYMOND L EIFEL
41222 MARGARET COURT
PLEASANT VALLEY, NY 12569

RAYMOND LEFEBER
1419 BRYAN AVE
SAN JOSE, CA 95118

RAYMOND RICHARD SYLVESTER
300 WINTERS ST
WEST PALM BEACH, FL 33405

RAYMOND SHULSTAD
17771 LAKE CARLTON DR
LUTZ, FL 33558

RAYMOND V ROMANO
1200 EAST MMAIN ST
SUITE 12
SPARTANBURG, SC 29307

RAYNE OF PHOENIX
PO BOX 30250
PHOENIX, AZ 85046

RAYNE SAN DIEGO INC
GALINDO, FLOR
4635 RUFFNER ST
SAN DIEGO, CA 92111

RAYNE SAN DIEGO INC
PO BOX 232450
SAN DIEGO, CA 92193-3450

RAYNE WATER CONDITIONING INC
DBA RAYNE OF PHOENIX
CHRISTY LUNOG
15602 N 32ND ST
PHOENIX, AZ 85032

RAYS CAMERA REPAIR & SERVICE
235 S CHEROKEE ST
DENVER, CO 80223

RAYS CAMERA REPAIR SERVICE
1214 SANTA FE DR STE B
DENVER, CO 80204

RBC LIFE INSURANCE COMPANY
PO BOX 2691
POSTAL STATION A
TORONTO, ON M5W 2N7
CANADA

RBC LIFE INSURANCE COMPANY
PO BOX 5044
BURLINGTON, ON L7R 4C1
CANADA

RBDC - CHESTER TOWNSHIP
210 BRIDGEWATER RD
CHESTER TOWNSHIP, PA 19013

Education_Management_II_LLC_Part2.txt

RBDC - CINCINATI
7406 UNION CENTRE BLVD
CINCINATI, OH 45014

RBDC - CRANBERRY TOWNSHIP
210 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066

RBDC - HIALEAH
5125 NW 165TH ST
HIALEAH, FL 33014

RBDC - HUNTINGTON BEACH
7391 HEIL AVENUE SUITE 105
HUNTINGTON BEACH, CA 92647

RBDC - LAS VEGAS
7061 WEST ARBY AVE STE 170
LAS VEGAS, NV 89113

RBDC - LOS ANGELES
4811 S EASTERN AVE
LOS ANGELES, CA 90201

RBDC - MORRISVILLE
2700 PERIMETER PARK DR
MORRISVILLE, NC 27560

RBDC - PHOENIX
4200 E BROADWAY RD
PHOENIX, AZ 85040

RBDC - RIVERSIDE
3840 GARNER ROAD
RIVERSIDE, CA 92501

RBDC - ROMULUS
28825 GODDARD RD SUITE 123
ROMULUS, MI 48071

RBDC - SACRAMENTO
1424 N MARKET BLVD, SUITE 80
SACRAMENTO, CA 95834

RBDC - SAN ANTONIO
4522 MACRO DRIVE
SAN ANTONIO, TX 78218

RBDC - SAN DIEGO
7825 TRADE STREET, SUITE 103
SAN DIEGO, CA 92126

RBDC - TAMPA
921 CHAD LANE
TAMPA, FL 33619

RBDC - TUCSON
1270 WEST GLENN
TUCSON, AZ 85705

RBDC - VAN NUYS
7700 AIRPORT BUSINESS PARKWAY
VAN NUYS, CA 91406

Education_Management_II_LLC_Part2.txt

RBH MEDICAL CENTER
SANDRA AGADA
3611 BOULEVARD
COLONIAL HEIGHTS, VA 23834

RBHV TULSA LLC
DBA / EMBASSY SUITES HOTEL
DAVID DANDRIDGE
3332 S 79TH E AVENUE
TULSA, OK 74145

RC GEIHSLER, LLC
ED GEIHSLER
2222 SUNSET RIDGE DR
SALINA, KS 67401

RC GEIHSLER, LLC
RUSSEL B PROPHET
HAMPTON & ROYCE, L C
119 WEST IRON, NINTH FLOOR
PO BOX 1247
SALINA, KS 67401

RC LAMBERT & ASSOCIATES
800 BRENNER AVE
ROSEVILLE, MN 55113

RCN
PO BOX 11816
NEWARK, NJ 07101-8116

RCN
PO BOX 747089
PITTSBURGH, PA 15274-7089

RCP SERVICES
ROGER PAGTAKHAN
6447 MARINE DR
BURNABY, BC V3N 2Y5
CANADA

RD ASSOCIATES INC
RICHARD DOUGLASS
822 MONTGOMERY AVE
STE 202
NARBERTH, PA 19072

REACHOMETRY LLC
STEVE DECKER
323 N PATTON
SPRINGFIELD, MO 65806

REACT2MEDIA
HAROLD TAFFY
35 WEST 36TH ST
SUITE 4E
NEW YORK, NY 10018

REACTION MODEL MANAGEMENT
JEFF SHANES
333 NE HANCOCK # 29
PORTLAND, OR 97212

Education_Management_II_LLC_Part2.txt

READY ACOUSTICS
JOEL DUBAY
19350 LANDER ST NW
ELK RIVER, MN 55330

READY REFRESH
215 6661 DIXIE HWY
SUITE 4
LOUISVILLE, KY 40258

READY REFRESH
PO BOX 856158
LOUISVILLE, KY 40285

READYREFRESH BY NESTLE
A DIVISION OF NESTLE WATERS
NORTH AMERICA INC
PO BOX 856680
LOUISVILLE, KY 40285-6680

READYREFRESH
A DIVISION OF NESTLE WATERS
JENNIFER PARQUET
NORTH AMERICA INC
PO BOX 856158
LOUISVILLE, KY 49285-6158

REAL HEALTH AMERICA
3700 34TH STREET
SUITE 300A
ORLANDO, FL 32805

REALTY ASSOCIATES FUND IX LP
EDDIE ORTIZ
PO BOX 202724
DALLAS, TX 75320-2724

REALWINWIN INC
LAUREN BURTON
1926 ARCH ST
STE 4F
PHILADELPHIA, PA 19103

REALWINWIN INC
PO BOX 15787
PHILADELPHIA, PA 19103

REAM, KIMBERLY A
940 WEST LAS PALMAS DR
TUCSON, AZ 85704

REASON R ROBLES
4290 W DENO DR
WEST VALLEY CITY, UT 84120

REBECCA ANN DIDI
1911 HOLLY OAK DRIVE
ORANGE PARK, FL 32065

REBECCA BOWERS LANIER
530 E MAIN STREET
SUITE 914

Education_Management_II_LLC_Part2.txt
RICHMOND, VA 23219

REBECCA CANNON
7913 HANNAH RD
WINSTON, GA 30187

REBECCA CHURCH
2265 MONTFERRAT LANE
HENDERSON, NV 89044

REBECCA CORCORAN
25175 KEYGRASS CT
PONTA GARDA, FL 33955

REBECCA E GORDON
808 WELLNER RD
NAPERVILLE, IL 60540

REBECCA GREENLEAF
35 S FREEPORT RD
FREEPORT, ME 04032

REBECCA HART
2470 ASH BRANCH ROAD
PEMBROKE, GA 31321

REBECCA JANE COLLINS
8746 NEW HOLLAND LANE
MECHANICSVILLE, VA 23116

REBECCA KORNEGAY
PO BOX 1214
CULLOWHEE, NC 28723

REBECCA L GRAY
PO BOX 801
OSCEOLA, WI 54020

REBECCA MILLICAN
10257 MOOSEHEAD WAY
SOUTH JORDAN, UT 84095

REBECCA ROTH
284 3RD AVE @2
BROOKLYN, NY 11215

REBECCA SULLIVAN
RT 1 BOX 52A
ELDORADO, TX 76936

REBECCA WILSON
1126 ELROND DR NW
CHARLOTTE, NC 28269

REBECCA WOMACK
2260 WEKIVA LANE
WEST MELBORNE, FL 32904

REBEKAH A ROBINSON
55 BISHOP ROAD
ARDEN, NC 28704

REBEKAH DYER

Education_Management_II_LLC_Part2.txt
6903 VANDERBUILT AVENUE
RICHMOND, VA 23226

REBEKAH OVERSTREET
103 TURNBERRY LANE
STARKVILLE, MS 39759

REBEL PEST CONTROL COMPANY INC
LINDA DOWE
1575 REX STREET
MONTGOMERY, AL 36107

RECALL SECURE DESTRUCTION SVCS
15311 COLLECTION CENTER DR
CHICAGO, IL 60693

RECALL SECURE DESTRUCTION SVCS
PO BOX 79245
CITY OF INDUSTRY, CA 91716-9245

RECALL SECURE DESTRUCTION SVCS
PO BOX 841709
DALLAS, TX 75284-1709

RECALL TOTAL INFO MANAGEMENT
015295 COLLECTIONS CENTER DR
CHICAGO, IL 60693

RECALL TOTAL INFO MANAGEMENT
PO BOX 101057
ATLANTA, GA 30392-1057

RECALL
923 BIDWELL ST
PITTSBURGH, PA 15233

RECEIVER GENERAL FOR CANADA
875 HERON ROAD
OTTAWA, ON K1A 9Z9
CANADA

RECEIVER GENERAL FOR CANADA
CANADA CUSTOMS & REVENUES
AGENCY TECHNOLOGY CENTRE
875 HERON ROAD
OTTAWA, ON K1A 1B1
CANADA

RECEIVER GENERAL FOR CANADA
CANADA STUDENT LOAN PROGRAM
PO BOX 2090
POSTAL STATION D
OTTAWA, ON K1P 6C6
CANADA

RECEIVER GENERAL FOR CANADA
INDUSTRY CANADA
ALS FINANCIAL CENTRE
POSTAL STATION D BOX 2330
OTTAWA, ON K1P 6K1
CANADA

RECEIVER GENERAL

Education_Management_II_LLC_Part2.txt

C/O SURREY TAXATION CENTRE
9755 KING GEORGE HIGHWAY
SURREY, BC V3T 5E1
CANADA

RECIEVER GENERAL
SUMMERSIDE TAX CENTRE
275 POPE RD
SUITE 102
SUMMERSIDE, PE C1N 5Z7
CANADA

RECORD AUTOMATIC DOORS INC
PAM WZAT
1300 METRO EAST DR
PLEASANT HILL, IA 50327

RECORD ENERGY CONCEPTS
SHAWN
818 S PLUMER AVE
TUCSON, AZ 85719

RECORD EXPRESS, LLC
C MARK SHAWVER
4296 ARMSTRONG BLVD
BATAVIA, OH 45103

RECRUIT MILITARY LLC
422 WEST LOVELAND AVENUE
LOVELAND, OH 45140

RED 19 CREATIVE
TERESA WYSOGLAD
3719 MORTON AVE
BROOKFIELD, IL 60513

RED BOOK SOLUTIONS
33270 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

RED BOOKS LLC
ESTHER AMATO
44 YELLOW BRICK RD
WAYNE, NJ 07470

RED BOOKS LLC
PO BOX 1514
SUMMIT, NJ 07902

RED BOOKS SOLUTIONS
26433 NETWORK PL
CHICAGO, IL 60673-1264

RED BULL DISTRIBUTION CO
DEPT 9691
LOS ANGELES, CA 90084-9691

RED BULL DISTRIBUTION CO
PO BOX 204750
DALLAS, TX 75320

RED BULL DISTRIBUTION CO. INC
CATHERINE VALDEZ

Education_Management_II_LLC_Part2.txt
PO BOX 204750
DALLAS, TX 75320-4750

RED BULL DISTRIBUTION COMPANY
5125 NW 165TH ST
HIALEAH, FL 33014

RED BULL DISTRIBUTION COMPANY
MICHELLE ARLINDER
3975 MONACO PKWY
UNIT A
DENVER, CO 80207

RED BULL DISTRIBUTION COMPANY
PO BOX 204750
DALLAS, TX 75320-4750

RED C MEDIA
JEFF SANTOLERI
56 BUTTONWOOD ST
NORRISTOWN, PA 19401

RED CARPET CONNECTIONS INC
MEL
10221 PALMS BLVD
LOS ANGELES, CA 90034

RED COATS INC
CRYSTAL JACKSON
4401 EAST WEST HIGHWAY #500
BETHESDA, MD 20814

RED COATS INC
DBA ADMIRAL SECURITY SERVICES
LISA SANDY
2117 LAKE AVE
RICHMOND, VA 23230

RED DIGITAL CINEMA CAMERA
JAY WINTERSTEIN
34 PARKER
IRVINE, CA 92618

RED GIANT LLC
DAVE VIEIRA
14525 SW MILIKEN WAY #41659
BEAVERTON, OR 97005

RED GOOSE SPICE COMPANY
36625 METRO CT
STERLING HEIGHTS, MI 48312

RED GOOSE SPICE COMPANY
PO BOX 605
STERLING HEIGHTS, MI 48311

RED NOSE DAY 2016
PO BOX 5514
CAROL STREAM, IL 60197

RED PROPERTY MANAGEMENT
ESTA ASTERS
555 S OSPREY AVENUE

Education_Management_II_LLC_Part2.txt
SARASOTA, FL 34256

RED TIE PRINTING INC
MANJEET SINGH
1211 LINCOLN AVE
ALAMEDA, CA 94501

RED WHEEL/WEISER
SANDRA ANZALONE
65 PARKER STREET
SUITE 7
NEWBURY PORT, MA 01950

REDELLA B HEDRICK
1000 SIMPLICITY ROAD
CONCORD, NC 28025

REDIMED BUSINESS HEALTH
CELESTE ROAD
7333 W JEFFERSON BLVD
FORT WAYNE, IN 46804

REDIMED/QHG OF FT WAYNE
15897 COLLECTION CENTER DR
CHICAGO, IL 60693

REDISHRED ACQUISTION INC
KASIA PAWLUK
5 W MAIN ST #200
ELMSFORD, NY 10523

REDLEE / SCS INC
10425 OLYMPIC DR
DALLAS, TX 75220

REED & WITTING COMPANY
2900 SASSAFRAS WAY
PITTSBURGH, PA 15201

REED ILLINOIS CORPORATION
RICH MELONE
600 W JACKSON BLVD
SUITE 500
CHICAGO, IL 60661

REED PAPER
PO BOX 13567
SCOTTSDALE, AZ 85267

REED SMITH LLP
PO BOX 360074M
PITTSBURGH, PA 15251-6074

REEDY EQUIPMENT SERVICES
D/B/A/ GREAT LAKES SERVICE
WENDY CLOUSER
50 EISENHOWER LN N
LOMBARD, IL 60148

REEDY EQUIPMENT SERVICES
DBA GREAT LAKES SERVICE
52 EISENHOWER LANE NORTH
LOMBARD, IL 60148

Education_Management_II_LLC_Part2.txt

REENA STEFENIE SINGH
1105 ROUNDTREE COURT
SACREMENTO, CA 95831

REEP-OFC SIX WATER RIDGE NC
MELYSSA GONZALEZ
2221 EDGELAKE DRIVE
CHARLOTTE, NC 28217

REFERRAL CARPET & FLOOR SVCS
7630 137TH ST
HUGO, MN 55038

REFRIGERATED SPECIALIST INC.
3040 EAST MEADOWS BOULEVARD
MESQUITE, TX 75150

REGAL CINE MEDIA CORP
7132 REGAL LANE
KNOXVILLE, TN 37918

REGAL CINEMEDIA CORP
3635 S MONACO PKWY
DENVER, CO 80237

REGAL DISTRIBUTING COMPANY
RICK VANDOLAH
9734 PFLUMM
LENEXA, KS 66215

REGAL DISTRIBUTING
PO BOX 874950
KANSAS CITY, MO 64187

REGAL ENTERTAINMENT GROUP
DAMIR CATIC
7132 REGAL LANE
KNOXVILLE, TN 37918

REGAL ENTERTAINMENT GROUP
DAMIR CATIC
7600 KATY FREEWAY
HOUSTON, TX 77024

REGAL PEDIATRICS
2502 SOUTH ROCHESTER ROAD
ROCHESTER HILLS, MI 48307

REGENA SIMPSON
1850 POPPS FERRY RD APT F 619
BILOXI, MS 39532

REGENCY HEALING MEDICAL CLINIC
305 REGENCY PARKWAY
SUITE 509
MANSFIELD, TX 76063

REGENCY WINES NEVADA INC
BRUNO LALOTTE
5430 S CAMERON #106
LAS VEGAS, NV 89118

Education_Management_II_LLC_Part2.txt

REGENTS RENOVATION COMPANY LLC
BJ KERR
1270 CAROLINE ST
P120-425
ATLANTA, GA 30307

REGENTS UNIVERSITY OF CA LOS ANGELES
UCLA SCHOOL OF LAW
DAVID RUBIO
385 CHARLES E YOUNG DR E
LOS ANGELES, CA 90095

REGIMENT CAPITAL
222 BERKELEY STREET, 12TH FLOOR
BOSTON, MA 02116

REGINALD D WOOD
47-271-D HUI IWA ST
KANEOHE, HI 96744

REGINALD L PARKER MD
KAREN MCGRADY
115 FLARNEY DR #101-C
COLUMBIA, SC 29223

REGINALD SAVOIE
2001 9TH AVENUE SUITE 102
PORT ARTHUR, TX 77642

REGIONAL ARTS & CULTURE
CULTRE COUNCIL RACC
ALLISON BAILEY
411 NW PARK AVE
SUITE 101
PORTLAND, OR 97209

REGIONAL OPERATORS ASSC OF
HAWAII
REIME DONLIN
1132 BISHOP ST STE 2000
HONOLULU, HI 96813

REGIS E MANION
DBA MANION PLUMBING INC
JAMES MANION
5940 KINGS SCHOOL ROAD
BETHEL PARK, PA 15102

REHAB DIMENSTIONS INC
MICHELLE L WEBB
16309 PEACHMONT DRIVE
CORNELIUS, NX 28031

REI CONSTRUCTION LLC
MICHELLE BOSWELL
1016 3D AVE SW
STE 200
CARMEL, IN 46032

REID SCHLEGEL
814 ST JOHNS PL APT 2F
BROOKLYN, NY 11216

Education_Management_II_LLC_Part2.txt

REID WHITE JR
6608 CARTWRIGHT DRIVE
COLUMBIA, SC 29223

REIMINK PRINTING INC
DBA ALPHAGRAPHICS TAMPA 671
4209 W KENNEDY BLVD
TAMPA, FL 33609

RELATION INSURANCE SERVICES
PO BOX 25936
OVERLAND, KS 66225

RELIABLE AND DEPENDABLE, INC.
DBA SAN DIEGO REFRIGERATION
5416 GAINES STREET
SUITE A
SAN DIEGO, CA 92110

RELIABLE ELECTRIC CORP
REYNALDO RIVERON
1701 SW 99TH AVE
MIRAMAR, FL 33025

RELIABLE INTERNATIONAL
EXHIBITION SERVICES CO LTD
ROOM 1702 BUILDING 6 SOHO
88 JIANGUO ROAD CHAOYANG DIST
BEIJEING 100022
CHINA, PEOPLE`S REPUBLIC OF

RELIABLE SERVICES GROUP LLC
BRANDY STEWART
2651 NORTH DESIGN ST
SANFORD, FL 32773

RELIABLE SIGNAGE AND LIGHTING
900 BRUCE RD
CAYCE, SC 29033

RELIABLE STAFFING CORPORATION
PO BOX 9627
MANCHESTER, NH 03108

RELIABLE STAFFING CORPORATION
VALARIE ROBLES
PO BOX 204653
DALLAS, TX 75320-4653

RELIABLE SWEEPING SERVICE, INC
PO BOX 18689
ANAHEIM HILLS, CA 92817

RELIANT ENERGY
PO BOX 650475
DALLAS, TX 75265

RELIANT PARK
ONE RELIANT PARK
HOUSTON, TX 77054

RELX INC DBA LEXISNEXIS
28544 NETWORK PLACE

Education_Management_II_LLC_Part2.txt
CHICAGO, IL 60673-1285

RELX INC DBA LEXISNEXIS
PO BOX 733106
DALLAS, TX 75373-3106

RELX INC DBA LEXISNEXIS
PO BOX 9584
NEW YORK, NY 10087-4584

RELYCO SALES INC
PO BOX 1229
DOVER, NH 03821

RELYCO SALES INC
TRISH MURDOCH
121 BROADWAY
DOVER, NH 03820

REMARK MUSIC LTD
AMANDA TOMS
5005 CALDERON ROAD
WOODLAND HILLS, CA 91364

REMEDY INTELLIGENT STAFFING
11130 SUNRISE VALLEY DRIVE
SUITE 205
RESTON, VA 20191

REMEDY INTELLIGENT STAFFING
24920 NETWORK PALCE
CHICAGO, IL 60673-1249

REMEDY INTELLIGENT STAFFING
DEPARTMENT 3886
CAROL STREAM, IL 60132-3886

REMEDY INTELLIGENT STAFFING
PO BOX 809474
CHICAGO, IL 60680-9474

REMISE HEALTH SOLUTIONS
WENDY PARADA
638 E TARPON AVE
TARPON SPRINGS, FL 34689

REMOTE DBA EXPERTS LLC
2000 ERICSSON DRIVE
STE 102
WARRENDALE, PA 15086

RENAE JACOB
1621 W SUMMERDALE AVE
CHICAGO, IL 60640

RENAISSANCE HOLLYWOOD HOTEL
LAURIE MICHALEWICZ
1755 NORTH HIGHLAND AVENUE
HOLLYWOOD, CA 90028

RENAISSANCE HOTEL
107 6TH STREET
PITTSBURGH, PA 15222

Education_Management_II_LLC_Part2.txt

RENAISSANCE HOTEL
FT LAUDERDALE
1617 SE 17TH STREET
FT LAUDERDALE, FL 33316

RENAISSANCE SCHAUMBURG
CONVENTION CENTER HOTEL
JOE PONKA
1551 THOREAU DRIVE
NORTH
SCHAUMBURG, IL 60173

RENAISSANCE/ALLIANCE
RESIDENTIAL LLC
PO BOX 312125
ATLANTA, GA 31131

RENAL MEDICAL ASSOCIATES LLC
MARIE PIERRE
745 NORTHFIELD AVE STE 1 LWL
WEST ORANGE, NJ 07052

RENATO DE SOUZA
DBA AUTO IMAGES MOBILE DETAIL
9438 BOULDER CREEK ST
LAS VEGAS, NV 89123

RENATO P ALMANZOR
2836 MODESTO AVE
OAKLAND, CA 94619

RENE GARCIA ST SENATE CAMPAIGN
MARK ANDERSON
217 E 63 ST #134
HIALEAH, FL 33103

RENE RODRIGUEZ ELIAS
1950 W 56ST
APT 2407
HIALUAH, FL 33012

RENEE CANNON
16819 COUNTY ROAD 75 NW
CLEARWATER, MN 55320

RENEE M SYLVESTER
2038 OLD MACON DARIEN RD SE
LUDOWICI, GA 31316

RENEE MORENO
444 TAYLOR AVENUE
ALAMEDA, CA 94501

RENEE WILLIS
943 S DODWORTH AVE
GLENDORA, CA 91740

RENI GRACE PULLUKAT
1245 VISTA HILLS DRIVE
LAKELAND, FL 33813

RENT RECOVER LLC

Education_Management_II_LLC_Part2.txt

220 GERRY DR
WOOD DALE, IL 60191

RENTACRATE LLC
ANTHONY TARANTO
74 KENNY PLACE
SADDLE BROOK, NJ 07683

RENTACRATE LLC
PO 32194
NEW YORK, NY 10087-2194

RENTACRATE LLC
PO BOX 824795
PHILADELPHIA, PA 19182-4795

RENTCO LLC
ERIC EVENSON
5340 CRESCENT GREEN COURT
MORRIS, IL 60450

RENUKA SHRINGERI
14759 STANFORD COURT
DALLAS, TX 75254

REPRINTS DESK INC
ALAN URBAN
5435 BALBOA BLVD
STE 202
ENCINO, CA 91316

REPRINTS DESK INC
DEPTCH 16507
PALATINE, IL 60055-6507

REPUBLIC PARKING NORTHWEST
200 W MERCER STREET SUITE 103
ATTN 30-028
SEATTLE, WA 98119

REPUBLIC PARKING NW
2815 2ND AVE.
SUITE # 100
SEATTLE, WA 98121

REPUBLIC PARKING SYSTEM INC.
C/O CITY OF CHARLESTON
K DWIGHT POTTER
401-C KING STREET
CHARLESTON, SC 29403

REPUBLIC SERVICES #603
PO BOX 9001154
LOUISVILLE, KY 40290-1154

REPUBLIC SERVICES #710
PO BOX 9001154
LOUISVILLE, KY 40290-1154

REPUBLIC SERVICES #761
PO BOX 9001099
LOUISVILLE, KY 40290-1099

Education_Management_II_LLC_Part2.txt

REPUBLIC SERVICES INC
2900 N FM 973
AUSTIN, TX 78725

REPUBLIC SERVICES INC
SANDI FOLEY
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES OF INDIANA
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES OF INDIANA
PO BOX 9001824
LOUISVILLE, KY 40290-1824

REPUBLIC SERVICES OF IOWA
LINDA PETERSEN
3 EAST BENTON ST
IOWA CITY, IA 52240

REPUBLIC SERVICES OF IOWA
PO BOX 99793
CHICAGO, IL 60696-9793

REPUBLIC SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290

REPUBLICAN GOVERNORS ASSN
JOANNA EVANS
1747 PENNSYLVANIA AVE NW
STE 250
WASHINGTON, DC 20006

RESCARE WORKFORCE SERVICES
PO BOX 560267
ATTN: FINANCE
DALLAS, TX 75356-0267

RESCOM INC
KIMBERLY COLEMAN
PO BOX 26794
GREENVILLE, SC 29616

RESCUE ROOTER
15707 S MAIN ST.
GARDENA, CA 90248-2506

RESCUE ROOTER
1618 DOOLITTLE DR
SAN LEANDRO, CA 94577

RESEARCH NOW GROUOP INC
CHRIS FABIAN
5800 TENNYSON PARKWAY
SUITE 600
PLANO, TX 75024

Page 319

Education_Management_II_LLC_Part2.txt

```
RESEARCH NOW GROUOP INC
COLLEEN KALITTA
PO BOX 974063
DALLAS, TX 75397

RESERVE AT WILLIAMS GLEN
JANICE MCKEE
2201 WILLIAMS GLEN BLVD
ZIONSVILLE, IN 46077

RESIDENCE INN ALBUQUERQUE
JUSTIN COFFMAN
3300 PROSPECT AVE NE
ALBUQUERQUE, NM 87107

RESIDENCE INN BY MARRIOTT
2800 N GREEN VALLEY
HENDERSON, NV 89014

RESIDENCE INN EAGAN
3040 EAGANDALE PL
EAGAN, MN 55121

RESIDENCE INN MPLS DT
45 S EIGHT ST.
MPLS, MN 55402

RESIDENCE INN NOVI
ACCT:2143-501170
62960 COLLECTION DRIVE
CHICAGO, IL 60693-0960

RESIDENCE INN NOVI
KATIE MURPHY
27477 CABARET DRIVE
NOVI, MI 48377

RESIDENCE INN SAVANNAH
5710 WHITE BLUFF ROAD
SAVANNAH, GA 31405

RESIDENCE INN
2320 LEGRAND ROAD
COLUMBIA, SC 29223

RESIDENCE INN
2838 CINEMA RIDGE
SAN ANTONIO, TX 78238

RESIDENCE INN
3119 WALL ST
LEXINGTON, KY 40513

RESIDENCE INN
PO BOX 741574
ATLANTA, GA 30374-1574

RESORT SERVICES INC
JERI JOLY
PO BOX 295
BLUFFTON, SC 29910
```

Education_Management_II_LLC_Part2.txt

RESORTS WORLD OMNI LLC
1645 BISCAYNE BLVD
MIAMI, FL 33132

RESORTS WORLD OMNI LLC
CARLOS RADAS
1501 BISCAYNE BLVD
STE 500
MIAMI, FL 33132

RESORTS WORLD OMNI
C/O ABM PARKING SERVICES
1601 BISCAYNE BLVD
MIAMI, FL 33132

RESORTS WORLD OMNI
SUSANA
1645 BISCAYNE BLVD
MIAMI, FL 33132

RESOUND
900-1235 BAY STREET
TORONTO, ON M5R 3K4
CANADA

RESOURCES FACILITY SOLUTIONS
DOMENIC C DELEGATO
500 WILSON PIKE CIR
STE 235
BRENTWOOD, TN 37027

RESOURCES INC
ROBERTA MILLER
196 BISHOPS LN
LYNCHBURG, VA 24503

RESPONSYS, INC.
DEPT 33273
PO BOX 39000
SAN FRANCISCO, CA 94139-3273

RESTAURANT ASSOCIATION OF
MARYLAND EDUCATION FOUNDATION
MEGAN LEVY
6301 HILLSIDE CT
COLUMBIA, MD 21046

RESTAURANT EVENTS LLC
DBA SOLERA
ALLI SULLINS
900 HENNEPIN AVE
MINNEAPOLIS, MN 55403

RESTON LIMOUSINE
BRUCE KUCLEVICZ
45685 ELMWOOD COURT
STERLING, VA 20166

RESTORATION CONCRETE INC
6078 ROGERS CIR
ARVADA, CO 80403

RESTORATION CONCRETE INC

Education_Management_II_LLC_Part2.txt

BROOKE CLAYTON
6078 ROGERS CIRCLE
ARVADA, CO 80403

RESTORATION CONCRETE INC
PO BOX 523
ARVADA, CO 80001

RESUME EDGE
PO BOX 30216
OMAHA, NE 68103-1316

RETAIL BUILDERS INC
RON MOSS
14464 LEBANON RD
OLD HICKORY, TN 37138

RETAIL RESOURCE LLC
25180 NETWORK PL
CHICAGO, IL 60673-1251

RETAILERS SUPPLY COMPANY, INC
CHAD
4398 SECURITY PKWY
PO BOX 97
NEW ALBANY, IN 47150

RETRIEVEX
ED HUSSAIN
4 FIRST AVENUE
PEABODY, MA 01960

RETRIEVEX
PO BOX 398303
SAN FRANCISCO, CA 94139-8303

RETRIEVEX
PO BOX 415938
BOSTON, MA 02241-5938

RETURN PATH
3 PARK AVE
41ST FL
NEW YORK, NY 10016

RETURN PATH
PO BOX 2000079
PITTSBURGH, PA 15251-0079

RETURNONAFFILIATE.COM INC
DBA SEO BOUNTY
RICHARD A LEWIS
575 LYNNHAVEN PKWY
STE 301
VIRGINIA BEACH, VA 23452

REUPENA T LESA
PO BOX 3143
PAGO PAGO, AS 96799

REVELATIONS IN EDUCATION LLC
LORI DESAUTELS
6534 HYTHE RD

Education_Management_II_LLC_Part2.txt

INDIANAPOLIS, IN 46220

REVENUE ENTERPRISES LLC
3131 S VAUGHN WAY
STE 426
AURORA, CO 80014

REVOLUTIONARY MEDIA LLC
ROBERT RICAFORT
30 TWO BRIDGES RD
SUITE 227
FAIRFIELD, NJ 07004

REX ELECTRIC INC
MIKE ANDERSON
200 W MONROE STREET
SUITE 1700
CHICAGO, IL 60606

REY LAVANDERA
13240 SW 12ST
MIAMI, FL 33184

REZA NEZAMI
5715 CULLODEN STREET
VANCOUVER, BC V5W 3S1
CANADA

RG WOOD CO.
2080 WEST CORNELL AVE.
ENGLEWOOD, CO 80110

RGB VENTURE CAPITAL LLC
4701 FLAT SHORES RD
UNION CITY, GA 30291

RHB ADMIN LLC
DBA RED HOT BLUE DAL
DAVID PIPPIN
8041 WALNUT HILL LN
STE 820
DALLAS, TX 75231

RHEINHARD ROYES
4059 WEST FLAGLER ST
MIAMI, FL 33134

RHIANNAN WOODWARD
9201 BRODIE LANE
AUSTIN, TX 75748

RHIANNON B WINSOR
11947 W JACKSON ST
AVONDALE, AZ 85323-5731

RHINO PLUMBING
262 S EMMA AVE
VENTURA, CA 93003

RHONDA BARRINEAU
1022 JIM SOYARS RD
RUSSELLVILLE, KY 42276

Education_Management_II_LLC_Part2.txt

RHONDA EASON HINTON
93 BAYBERRY LOOP SO
PURVIS, MS 39475

RHONDA MOSE
3522 TARA DRIVE
ARDMORE, OK 73401

RHONDA TOOTILL
LINDA TAYLOR
353 CEDER RIDGE RD
EUFAULA, OK 74432

RIAL, MARTHA
166 RACE ST
PITTSBURGH, PA 15218

RIALTO CAPITAL ADVISORS LLC
BRIAN KLEIN
790 NW 107TH AVE
STE 400
MIAMI, FL 33172

RIANA PROCTOR
1222 W BASELINE RD UNIT 162
TEMPE, AZ 85283

RIBBONS EXPRESS, INC.
1980 OLD CUTHBERT ROAD
CHERRY HILL, NJ 08034

RICARDO ESTEVEZ
5872 JACKSONS OAK CT
BURKE, VA 22015

RICARDO G GARCIA
1201 INDIAN ROCK LN
SALINA, KS 67401

RICARDO URRUTIA MD PA
TONYA MARTINEZ
523 W WHEATLAND RD
DUNCANVILLE, TX 75116

RICHARD A MARSHALL
PO BOX 277
FERNDALE, WA 98248

RICHARD ANGELO
181 SWAN ST
UNIT B
METHUEN, MA 01844

RICHARD BENNETT
1510 N 28TH ST
STE 207
ROCHMOND, VA 23223

RICHARD BLAND COLLEGE
8311 HALIFAX RD
PETERSBURG, VA 23805

RICHARD C BUTCHER

Education_Management_II_LLC_Part2.txt
1307 IRONWORKS LN
TARPON SPRINGS, FL 34689

RICHARD COX
PROTECH CARPET & TILE CLEANING
1706 LILLY LN
ALLIANCE, OH 44601

RICHARD D ROTH FOR SENATE 2016
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

RICHARD E OSBORN
3413 STONERIDGE DRIVE
JOHNSON CITY, TN 37604

RICHARD GEORGE STRAIGHT JR
501 W 5TH ST
FLORENCE, CO 81226

RICHARD K MILLER & ASSOCIATES
RICHARD K MILLER
2413 MAIN STREET #331
MIRAMAR, FL 33025

RICHARD K MILLER & ASSOCIATES
RICHARD MILLER
2413 MAIN STREET #331
MIRARMAR, FL 33025

RICHARD LEE MASON
2007 PARKWAY PLACE DRIVE
STATESBORO, GA 30458

RICHARD LOUIS SUAREZ
8600 SW 92 STREET
SUITE 105
MIAMI, FL 33156-7377

RICHARD MILLAR
FRIEDMAN STROFFE & GERARD PC
19800 MACARTHUR BLVD
SUITE 1100
IRVINE, CA 92612-2425

RICHARD PAN FOR SENATE 2018
1787 TRIBUTE RD
STE K
SACRAMENTO, CA 95815

RICHARD REARDON LAUE
102 WONDER WORLD DR #304-214
SAN MARCOS, TX 78666

RICHARD SCOTT FRENCH
DBA THREE P ENTERPRISES INC
301 E 79TH STREET
APT 8J
NEW YORK, NY 10075

RICHARD SHENG
1214 SAN MARINO AVE

Education_Management_II_LLC_Part2.txt

SAN MARINO, CA 91108

RICHARD STAIE
4 LAMPWICK LN
SAVANNAH, GA 31411

RICHARD THACKER
9381 WINTERCREEK CT
TALLAHASSEE, FL 32308

RICHARDS & RICHARDS OFFICE RECORDS
MANAGEMENT INC
DBA RICHARDS & RICHARDS
1741 ELM HILL PIKE
PO BOX 17070
NASHVILLE, TN 37217

RICHARDS AGENCY INTERNATIONAL
211-744 W HASTINGS ST
VANCOUVER, BC V6C 1A5
CANADA

RICHARDS AND ASSOCIATES
6976 VINNEDGE LN
HIGHLAND, CA 92346

RICHARDS DESIGN GROUP INC
MICHAEL RICHARDS
PO BOX 10773
KNOXVILLE, TN 37939-0773

RICHARDSON CIVIC CENTER
PO BOX 830309
411 W ARAPAHO RD
STE 102
RICHARDSON, TX 75083

RICHELLE LIGON
12400 VENTURA BLVD # 611
STUDIO CITY, CA 91604

RICHEY, JASON DOUGLAS
2692 SEACREST COURT
VISTA, CA 92081

RICHLAND COUNTY TREASURER
PO BOX 11947
COLUMBIA, SC 29211-1947

RICHLAND COUNTY TREASURER
PO BOX 192
COLUMBIA, SC 29202

RICHLAND COUNTY TREASURER
PO BOX 8028
COLUMBIA, SC 29202-8028

RICHMOND TECHNICAL CENTER
2020 WESTWOOD AVENUE
RICHMOND, VA 23230

RICK DAVIDSON CONSULTING
803-183 KEEFER PLACE

Education_Management_II_LLC_Part2.txt
VANCOUVER, BC V6B 6B9
CANADA

RICK ETKIN PRODUCTIONS
1285 EAST 62ND AVE
VANCOUVER, BC V5X 2H2
CANADA

RICK HUM
2414 SIR MARTIN DR
HAMILTON, OH 45013

RICK JEFFARES FOR STATE SENATE
1300 KEYS FERRY CT
MCDONOUGH, GA 30253

RICKY L HEINRICH
843 MARTIN AVE
SALINA, KS 67401

RICKY L LEWIS
3105 UNION ROAD
FLORALA, AL 36442

RICKY O NATIONS
3710 WILKINSON RD
SARASOTA, FL 34233

RICOH USA
210 6TH AVE
STE 750
PITTSBURGH, PA 15222

RICOH USA
210 SIXTH AVENUE
PITTSBURGH, PA 15219

RICOH USA
LEGAL DOCUMENT SERVICES
1600 SOLUTIONS CENTER
CHICAGO, IL 60677-1005

RICOH USA
PO BOX 676466
ATTN: NATIONAL ACCOUNTS
DALLAS, TX 75267-6446

RICOH
GREAT LAKES DISTRICT
PO BOX 802815
CHICAGO, IL 60680

RIDDLE, JENNIFER L
8011 S 350 W
SOUTH WHITLEY, IN 46787

RIDER`S LUMBER AND HOME CENTER, INC.
PO BOX 23029
PHILADELPHIA, PA 19124

RIDERS LUMBER
4949 WORTH STREET
PHILADELPHIA, PA 19124

Education_Management_II_LLC_Part2.txt

RIDGE POLICY GROUP LLC
1140 CONNECTICUT AVE NW
SUITE 510
WASHINGTON, DC 20036

RIDGE POLICY GROUP LLC
401 N SECOND STREET
HARRISBURG, PA 17101

RIDGE SERVICES
542 KOONSTORE RD
COLUMBIA, SC 29203

RIDGLEA COUNTRY CLUB
BOB WOOLSEY
3700 BERNIE ANDERSON AVE
FT WORTH, TX 76116

RIDLEY, RACHEL C
13210 SPANISH MOSS RD
SAVANNAH, GA 31419

RIFE ENERGY OPERATING, INC.
MICHAEL HANDY
LAW OFFICES OF MICHAEL HANDY
1200 SUMMIT AVENUE, SUITE 500
FORT WORTH, TX 76102

RIGHT MANAGEMENT
PO BOX 8538-388
PHILADELPHIA, PA 19171-0388

RIGHT MANAGEMENT
VICKI ABEL
24677 NETWORK PLACE
CHICAGO, IL 60673-1246

RIGHTPOINT CONSULTING LLC
ANNIE SEVERIN
29 N WACKER DR
4TH FLOOR
CHICAGO, IL 60606

RILEY POPE & LANEY, LLC
PO BOX 11412 (29211)
2838 DEVINE ST
COLUMBIA, SC 29205

RIMINI STREET INC
3993 HOWARD HUGHES PARKWAY
SUITE 500
LAS VEGAS, NV 89169

RIMINI STREET INC
SYDNEY ALEXANDER
PO BOX 846287
DALLAS, TX 75284-6287

RINDFLEISCH FAMILY PRACTICE
DALLAS
3155 CHANNING WAY
AUITE A

Education_Management_II_LLC_Part2.txt
IDAHO FALLS, ID 83404

RING OF FIRE LLC
DBA FIREHOUSE SUBS
JEFF LEPOW
3924 BELLAIRE BLVD
HOUSTON, TX 77025

RINGEL, CHERYL L
504 M STREET NW #1
WASHINGTON, DC 20001

RIO GRANDE TOOLS & EQUIPMENT
7500 BLUEWATER RD NW
ALBUQUERQUE, NM 87121-1962

RIO GRANDE TOOLS & EQUIPMENT
THE BELL GROUP
PO BOX 12277
ALBUQUERQUE, NM 87195-0277

RIO GRANDE
THE BELL GROUP DBA RIO GRANDE
ACCOUNTS RECEIVABLE OFFICE
7500 BLUEWATER RD NW
ALBUQUERQUE, NM 87121

RIORDAN ARTISTRY INC
JOHN RIORDAN
323 S OAKLAND AVE
VILLA PARK, IL 60181

RISE INTERPRETING INC
PO BOX 270
ARLINGTON, AZ 85322

RISE INTERPRETING
CASSIE FLANNERY
3337 W FLORIDA AVE #131
HEMET, CA 92545

RISK AND INSURANCE MANAGEMENT
SOCIETY INC
655 THIRD AVENUE
NEW YORK, NY 10017-5637

RITA A JENSEN
1339 120TH STREET
PLANFIELD, IL 50666

RITA GERMAIN
3898 WEST COMMERCIAL BLVD
TAMARAC, FL 33309

RITESH PATEL
800 E WOODFIELD RD
SCHAUMBURG, IL 60173

RITTENHOUSE BOOK DISTRIBUTORS
511 FEHELEY DR
KING OF PRUSSIA, PA 19406-6655

RITZERT & LEYTON PC

Education_Management_II_LLC_Part2.txt

SANDRA RITZERT
11350 RANDOM HILLS RD
STE 400
FAIRFAX, VA 22030

RIVER HOUSE APARTMENTS JAMES
1400 S JOYCE ST
ARLINGTON, VA 22202

RIVER REGION UNITED WAY
PO BOX 868
MONTGOMERY, AL 36101-0868

RIVER RUN VILLAGE
2265 RIVER RUN DR
SAN DIEGO, CA 92108

RIVERA FINANCE OF TEXAS INC
PO BOX 535213
ATLANTA, GA 30353-5213

RIVERA III, LOUIS R
1430 HIGHLAND RIDGE CIR
BRANDON, FL 33510

RIVERS CLUB
301 GRANT ST
SUITE 411
ONE OXFORD CENTER
PITTSBURGH, PA 15219

RIVERSIDE ART MUSEUM
DREW OBERJUERGE
3425 MISSION INN AVE
RIVERSIDE, CA 92501

RIVERSIDE HEALTHCARE CLINIC
NINA SIRIPANYO
2327 N RIVERSIDE DRIVE
FORT WORTH, TX 76111

RIVERTON HIGH SCHOOL
NANCY PENK
841 N 3RD ST
RIVERTON, IL 62561

RIVERTOWN PEDIATRICS
DEBRA LEDBETTER
2416 CAPSTONE COURT
COLUMBUS, GA 31909

RIVERWOOD ASSOCIATES LLC
PETER J SHERMAN
4756 PROMONTORY COURT
DUNWOODY, GA 30338

RLCL ACQUISITION LLC
DBA GRAY LINE TENNESSEE
KEITH JASKE
2416 MUSIC VALLEY DR
STE 102
NASHVILLE, TN 37214

Education_Management_II_LLC_Part2.txt
RLJ LODGING II REIT SUB INC
CRISTINA ANDUJAR
14700 SW HOTEL RD
MIRAMAR, FL 33027

RLS CONSTRUCTION INC
DBA SQUIRES CONSTRUCTION
RICHARD PARRY
668 NORTH 1250 WEST
CENTERVILLE, UT 84014

RM RANCH
1712 W 82ND ST
INNER GROVE HEIGHT, MN 55077

RM RANCH
MARK L MUELLER
23305 NORTHFIELD BLVD
HAMPTON, MN 55031

RMACAC
PO BOX 37154
ALBUQUERQUE, NM 87176

RMG ENTERPRISE SOLUTIONS INC
RMG NETWORKS
KATHY MCCLURE
15301 DALLAS PARKWAY
STE 500
DALLAS, TX 75001

RMG ENTERPRISE SOLUTIONS
DEPT 3769
PO BOX 123769
DALLAS, TX 75312-3769

RMGHC
DR TAMARA SIMON
951 E PLAZA DR
EAGLE, ID 83616

RMI DIRECT MARKETING
DAN ARNOLD
44 OLD RIDGEBURY RD
PLAZA ONE
DANBURY, CT 06810

RMM FINANCIAL SERVICES
RICHARD MUCCIO
24976 CENTER RIDGE ROAD
WESTLAKE, OH 44145

RMS / RECOVERY MGMT. SERVICES
4200 CANTERA DRIVE
SUITE 211
WARRENVILLE, IL 60555

RMS PROPERTIES INC
1491 WEST SCHAUMBURG ROAD
SCHAUMBURG, IL 60194

RMS PROPERTIES
1111 N PLAZA SUITE 200

Education_Management_II_LLC_Part2.txt
SCHAUMBURG, IL 60173

RO CO FILMS EDUCATIONAL
KRISTIN COONEY
80 LIBERTY SHIP WY
STE 8
SAUSALITO, CA 94965

ROADRUNNER LOCK & KEY
5001 E SPEEDWAY
TUCSON, AZ 85712

ROADRUNNER LOCK & KEY
DBA ROADRUNNER LOCK & SAFE
KENNETH CRAIGUE
4444 E GRAND RD
STE 112
TUCSON, AZ 85712

ROANOKE COUNTY PUBLIC SCHOOL
5937 COVE ROAD
ATTN: STUDENT RECORDS
ROANOKE, VA 24019

ROB BONTA FOR ASSEMBLY 2016
PO BOX 6495
ALAMEDA, CA 94501

ROB HANSEN
94 – 10505 153RD ST
SURREY, BC V3R 4H7
CANADA

ROB WENZEK
412 E24TH AVE
VANCOUVER, BC V5V 2A1
CANADA

ROBERT A POTH
1304 KENSINGTON DR
HIGH POINT, NC 27262

ROBERT ADAM CLINARD
121 ROYAL PARK DRIVE APT 1A
OAKLAND PARK, FL 33309

ROBERT ANDREW DUNN
2059 NOTTINGHAM DRIVE
CASPER, WY 82609

ROBERT B HILL COMPANY
7101 OXFORD STREET
MINNEAPOLIS, MN 55426

ROBERT B KNUTSON
210 SIXTH AVENUE–33RD FLOOR
ATTN: K VILLALPANDO
PITTSBURGH, PA 15222

ROBERT BELL
740 GREENBRIAR CIRCLE
SALINA, KS 67401

Education_Management_II_LLC_Part2.txt

ROBERT BOSCH
PO BOX 155
VAUGHN, WA 98394

ROBERT BRUMMELER
44437 OREGON TRAIL
PLYMOUTH, MI 48170

ROBERT BURTON DAVENPORT-RAY APRN PC
ROBERT DAVENPORT-RAY
124 ANDREWS WAY
SUITE B
SAINT MARYS, GA 31558

ROBERT C YEILDING INC
ROBERT YEILDING
128 BAYCREST CT
NEWPORT BEACH, CA 92660

ROBERT DAVENPORT-RAY APRN
124 ANDREWS WAY
SUITE B
KINGSLAND, GA 31548

ROBERT E BROUGHTON
705 MAIN ST
DANVILLE, VA 24541

ROBERT EDWARD DUPREE JR
101 WHITEHALL DRIVE
SUITE 108
ST AUGUSTINE, FL 32086

ROBERT G LEHMANN
95 GREEN STREET
STONEHAM, MA 02180

ROBERT GARCIA
DBA SALSA TELEVISION
ROB GARCIA
8423 GREENLEAF DRIVE
HOUSTON, TX 77095

ROBERT HALF FINANCE &
ACCOUNTING
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HALF INTERNATIONAL
EMILY GILDERS
411 E WISCONSIN AVE
SUITE 2150
MILWAUKEE, WI 53202-4413

ROBERT HALF INTERNATIONAL
JAMIE MCCONNELL
2613 CAMINO RAMON
BISHOP RANCH 3
SAN RAMON, CA 94583-9128

ROBERT HALF INTERNATIONAL
ZIVILE RACKAUSKAS
PO BOX 743295

Education_Management_II_LLC_Part2.txt
LOS ANGELES, CA 90074-3295

ROBERT HALF MANAGEMENT RESOURC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROBERT HALF MGMT RESOURCES
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HALF TECHNOLOGY
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HIRSCH
146 NEWFIELD STREET
BUFFALO, NY 14207

ROBERT I SPERBER
ROBERT SPERBER
21 LOWELL RD
BROOKLINE, MA 02445

ROBERT J CALVANO
BOB CALVANO
10 WYNDMOOR DR
MORRISTOWN, NJ 07960

ROBERT J DEPAUL & ASSOC INC
BROOKSIDE OFFICE PARK
71 MCMURRAY ROAD-SUITE 208
PITTSBURGH, PA 15241

ROBERT J DUNN III
PO BOX 13428
TEMPE, AZ 85284

ROBERT J TRIFFIN
5131 TOWNSHIP LINE ROAD
DREXEL HILL, PA 19026

ROBERT JACKSON AND ASSOCIATES
PEGGY HERRERRA
61 BROADWAY
STE 1605
NEW YORK, NY 10006

ROBERT JOSEPH ZIMA
4615 WILD CHERRY RD
CRYSTAL LAKE, IL 60012

ROBERT K LAW
PO BOX 622015
OVIEDO, FL 32762-2015

ROBERT K LITTLE
809 E MINNEAPOLIS
SALINA, KS 67401

ROBERT KELLEY ESQ
4006 LE TORT LANE
ALLISON PARK, PA 65661

Education_Management_II_LLC_Part2.txt

ROBERT KELLEY ESQ
4008 LE TORT LANE
ALLISON PARK, PA 15101

ROBERT L BROWN
6500 W 33RD ST
BERWYN, IL 60402

ROBERT LEMKE JR
3405 AUBUSSON TRACE
ALPHARETTA, GA 30022

ROBERT LM TOELUPE
AUA 4715
PAGO PAGO, AS 96799

ROBERT LYNN
1620 CLOUD DANCE CT
NORTH LAS VEGAS, NV 89031

ROBERT MCCAULEY
217 LONGFIELD DRIVE
GEORGETOWN, TX 78628

ROBERT MCMONAGLE
DBA ADVANCED BUSINESS SERVICES
67 HAZELTON
IRVINE, CA 92620

ROBERT MCNEEL & ASSOCIATES
3670 WOODLAND PARK AVE N
SEATTLE, WA 98103

ROBERT MILLIS
9725 DAYTON AVE N
SEATTLE, WA 98103

ROBERT PEIRCE & ASSOCIATES PC
2500 GULF TOWER
707 GRANT ST
PITTSBURGH, PA 15219

ROBERT PRESTON STONER
DBA BOBY STONER PRODUCTIONS
4983 SW 32 AVE
FT LAUDERDALE, FL 33312

ROBERT RIDGEWAY III
117 N BROOKS STREET
MANNING, SC 29102

ROBERT RODDENBERRY MD
MELANIE BLACK
380 HOSPITAL DRIVE BDG A
SUITE 100
MACON, GA 31217

ROBERT ROMAINE
9518 OAKFIELD CT
SPRING VALLEY, CA 91977

ROBERT S KAUFMANN
JANET GRIMMETTE

Education_Management_II_LLC_Part2.txt
550 PEACHTREE STREET
SUITE 1700
ATLANTA, GA 30308

ROBERT SCHIFFMAN
71 HAMILTON ST
PATTERSON, NJ 07505

ROBERT SMITH
7A – 1385 WEST 15TH AVENUE
VANCOUVER, BC V6H1S2
CANADA

ROBERT SUSSMAN MD
2885 BANYAN BLVD CIR NW
BOCA RATON, FL 33431

ROBERT VANCE
7809 MILLHOPPER AVE
LAS VEGAS, NV 89128

ROBERT W AND SUSANNAH S EVANS
DBA TWO PINE RIDGE
C/O BLOCK & CO
700 W 47TH STREET – STE 200
KANSAS CITY, MO 64112

ROBERT W RIDEL
2544 E VERMONT AVE
PHOENIX, AZ 85016

ROBERT WHITAKER
415 BROADWAY
CAMBRIDGE, MA 02138

ROBERTA TANNER
HC2 BOX 9608
KEAAU, HI 96749

ROBERTO PUGA
1710 SW 97 PL
MIAMI, FL 33165

ROBERTS, DEBRA A
201 LAUREL ST
LA PORTE, IN 46350

ROBERTSON, LEESA M
DBA BAYSIDE CONT ED & DEV
12430 STEVENS CREEK DR
ALPHARETTA, GA 30005

ROBIN B PRUTTE
346 SHORELINE DR
COLUMBIA, SC 29212

ROBIN BELANGER
117 ASHBY CORE LANE
NEW SMYMA BEACH, FL 32168

ROBIN CRAMPSEY
47 COUNTRY ROAD 600
MOCUTON, AL 35650

Education_Management_II_LLC_Part2.txt

ROBIN D MATTHEWS
39 FLAT ROACK ROAD
WAYNESVILLE, NC 28786

ROBIN ENDERS
501 ROAD 27
PERU, KS 67360

ROBIN HEDGEMAN
8591 CHERIE DR
GARFIELD HEIGHTS, OH 44125

ROBIN LORI PHOTOGRAPHY
4973 CHEDWORTH DRIVE
STONE MOUNTAIN, GA 30087

ROBIN LOSEE
17050 COUNTY ROAD 1656
PO BOX 132
FITTSTOWN, OK 74842

ROBIN LYNN VARELLA
8473 MIDDLE RIVER WAY
N CHARLESTON, SC 29420

ROBIN MOXEY
7227 MCDONALD AVE
GIG HARBOR, WA 98335

ROBIN OLSON SCHOLL
VOCATIONAL REHABILITATION SERV
AMANDA KROLL
1542 NORTHWAY DRIVE DOOR 2
ST CLOUD, MN 56303

ROBIN SCHUCKMAN
5900 WADE RD
MILFORD, OH 45150

ROBIN STONE
323 GENTRY RUN
GREENWOOD, SC 29649

ROBIN SWEAT
24 AYERS CREEK DRIVE
TOCCON, GA 30577

ROBIN WHELPLEY
10704 ESTELLE CT
GLEN ALLEN, VA 23059

ROBINSON & HOOVER
119 N ROBINSON
SUITE 1000
OKLAHOMA CITY, OK 73102

ROBINSON, JENNIFER A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

ROBINSON, KALANI P
2642 OAK KNOLL DR

Education_Management_II_LLC_Part2.txt
ROSSMOOR, CA 90720

ROBINSON, SCOT E
3311 BAY CLUB CIRCLE
TAMPA, FL 33607

ROBIYALE SHELLEY
5205 NW 110TH
OAKLAHOMA CITY, OK 73162

ROBYN GRICE GOOSTREE
5631 WALKING TRAIL WAY
HOPE MILLS, NC 28348

ROBYN JAMIE THOMPSON
721 15TH ST SE
WASHINGTON, DC 20003

ROBYN JONES
187 SWEETWATER DRIVE
SEWICKLEY, PA 15143

ROBYN LAUGHLIN
1444 E ROCK ISLAND
WILBURTON, OK 74578

ROBYN NICOLE ELLIS
524 EAGLE BLVD
KINGSLAND, GA 31548

ROBYN WHEELER
1260 CLUBHOUSE DRIVE
WIGGINS, MS 39577

ROC III FAIRHEAD EMBASSY
ROW 100 LLC
PAM BROWN
6600 PEACHTREE DUNWOODY RD
STE 100
ATLANTA, GA 30328

ROCHELLE NICOLE HIRAM
403 PATINA PL
MABLETON, GA 30126

ROCIO C OLMEDO
AVE LA SULTANA COND
ROCCIO C OLMEDO
LOS PINARES 402-A
SAN SALVADOR
EL SALVADOR

ROCK BOTTOM BREWERY
8001 ARISTA PL
STE 500
BROOMFIELD, CO 80021

ROCK ISLAND MEDICAL CENTER
400 N ROCK ISLAND ROAD
MARGATE, FL 33063

ROCKDALE HOSPITAL LLC
BARBARA MARTIN

Education_Management_II_LLC_Part2.txt

1412 MILSTEAD AVENUE
CONYERS, GA 30012

ROCKING M RADIO
SHELLY BOOTH
PO BOX 639
MANHATTAN, KS 66505

ROCKLAND INDUSTRIES, INC.
DEANNA ROETTER
1601 EDISON HIGHWAY
BALTIMORE, MD 21213

ROCKLER
4365 WILLOW DRIVE
MEDINA, MN 55340

ROCKLER
WOODWORKING AND HARDWARE
PO BOX 500
MEDINA, MN 55340-0500

ROCKWEST TECHNOLOGY GROUP LLC
DBA MULTICARD
RON OTA
3370 N SAN FERNANDO ROAD
SUITE 202
LOS ANGELES, CA 90065

ROCKY CHAVEZ FOR ASSEMBLY 2016
4985 CALLE ARQUERO
OCEANSIDE, CA 92057

ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND, OR 97256-0001

ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR 97256-0001

RODEO PUNK MUSIC
STUART BRANTLEY
5933 KENTLAND AVE
WOODLAND HILLS, CA 91367

RODERICK FRENCH
17750 AVENEL LANE
DUMFRIES, VA 22026

RODNEY E PENNAMON
9698 PATRIOT BLVD #914
LADSON, SC 29546

RODNEY SATTERWHITE
14777 INTERLACHEN TRAIL
VALLEY CENTER, CA 92082

RODNEY, JOEL MORRIS
300 TYLER COURT
UNIT 431
PHILADELPHIA, PA 19111

Education_Management_II_LLC_Part2.txt

RODRIGUES, MAURO
D/B/A MR MOVERS
2716 TANGLEWOOD DR
SARASOTA, FL 34239

RODRIGUEZ FOR ASSEMBLY 2016
1266 W 11TH ST
POMONA, CA 91766

RODRIGUEZ, YANET VERONICA
9405 SHADY DRIVE
HOUSTON, TX 77016

ROGER A LOTH
234 PLAZA LAS OLAS
FT LAUDERDALE, FL 33301

ROGER A SOLDAN
120 S WISCONSIN
SALINA, KS 67401

ROGER MARRERO
1410 W BROADWAY ST #108
DVIEDO, FL 32765

ROGER PROMOTIONS, A DIVISION
101 PATTERSON AVENUE
SHREWSBURY, NJ 07702-4111

ROGER WIDMER
1217 CONCORD HUNT DR
BRENTWOOD, TN 37027

ROGERS
PO BOX 8878
STN TERMINAL
VANCOUVER, BC V6B 0H6
CANADA

ROGERS
PO BOX 9100
DON MILLS, ON M3C 3P9
CANADA

ROGERS, NANCY J
7560 NORMAL AVE
LA MESA, CA 91941

ROLAN
DBA STAFFMASTERS
MELISSA BOWMAN
PO BOX 19306
CHARLOTTE, NC 28219

ROLAND OUELLETTE
30 SEASONS COURT
MADERNA, CA 93637

ROLL & GO INC
570 8TH AVE
NEW YORK, NY 10018

ROLL, MARNIE

Education_Management_II_LLC_Part2.txt

1102 - 120 W 2ND ST
NORTH VANCOUVER, BC V7M 1C3
CANADA

ROLLING DOOR MANUFACTURING
NINI SUAREZ
8214 NW 64TH ST
MIAMI, FL 33166

ROLLING HILLS WILDLIFE
JAN GRACE
625 HEDVILLE RD
SALINA, KS 67401

ROMA BAKERY
MIKE QUARRATO
3351 NE CHOUTEAU TRAFFICWAY
KANSAS CITY, MO 64117

ROMANA PETROVICH
2422 N ORANGEWOOD STREET
AVON PARK, FL 33825

ROMEL D TANI
2246 N SCHOOL ST
HONOLULU, HI 96819

ROMERO, ALEXA K
2412 PINE VALLEY DR
ALHAMBRA, CA 91803

ROMIEKE GLASS
1701 22ND AVENUE
SAN FRANCISCO, CA 94122

RON LEMEN
3034 RANCHO DEL CANON
SAN DIEGO, CA 92009

RON RHINEHART
2531 ANTLERS WAY
SAN MARCOS, CA 92078

RON WRIGHT
TARRANT COUNTY TAX ASSESSOR
100 E WEATHERFORD
FORT WORTH, TX 76196

RONA H G GRANDVIEW
2727 EAST 12TH AVE
VANCOUVER, BC V5M 4W3
CANADA

RONA REVY INC
PO BOX 30185
ETOBICOKE, ON M9W 0B1
CANADA

RONALD C KOBAYASHI
539 W DUNTON AVE
ORANGE, CA 92865

RONALD C SHIDEMANTLE

Education_Management_II_LLC_Part2.txt
1284 D YORKSHIRE DRDIVE
BROADVIEW HEIGHTS, OH 44147

RONALD D RECK
3015 OLD GROVE LN
TOANO, VA 23168

RONALD DOUGLAS LEWIS II
13838 FREEPORT RD
SAN DIEGO, CA 92129

RONALD FOWLER
1310 VILLAGE DR
AKRON, OH 44313

RONALD J GRAFF
DBA BOBS FINE VINE CHARCOAL
RONALD GRAFF
75 MECCA AVE
EUGENE, OR 97404

RONALD KOKOLIS
502 DRIFTWOOD DR WEST
PALM HARBOR, FL 34683

RONALD LEMASTER
1118 WALNUT ST
KENEVA, WV 25530

RONALD NAU
1339 ARLINGTON ST
ORLANDO, FL 32805

RONALD OLIVER
1158 AVENIDA DEL CORTO
FULLERTON, CA 92833

RONALD ORIE BROWNE
3393 W 3200 N
MOORE, ID 83255

RONALD TYSON
6583 CHERRY LEAF CT
MASON, OH 45040

RONIN REVENUE MEDIA
JASON
703 PIER AVE # 202
HERMOSA BEACH, CA 90254

RONNIE FINNELL
104 MAGNOLIA PLACE
STOCKBRIDGE, GA 30281

RONNIE REIMERS JR
4399 E PIMA ST
TUCSON, AZ 85712

RONNOCO HOLDINGS INC
DBA MID AMERICA COFFEE SERVICE
LAURA LITTEKEN
4241 SARPY AVE
ST LOUIS, MO 63110

Education_Management_II_LLC_Part2.txt

RONSAE MALLARD
10803 CARLOWAY HILLS DR
WIMAUMA, FL 33598

ROOMS TO GO INC
LOU BROWN JR
4206 W WENDOUER AVE
GREENSBOROR, NC 27407

RORSCHACH PERFORMANCE ASSESS
GREGORY MEYER
2233 DRUMMOND RD
TOLEDO, OH 43606

ROSABEL W DELOGE
20 WINDING ROAD
BEDFORD, NH 03110

ROSALYN A THOMAS
703 EAST WACONA DRIVE
WAYCROSS, GA 31503

ROSANA MARZULLO-DOVE
5300 HOLMES RUN PKWY #1514
ALEXANDRIA, VA 22304

ROSANN IPPOLITO
285 EAST MAIN ST
UNIT 18
NORTON, MA 02766

ROSANNA CHIU
202 555 FOSTER AVE
COQUITIAM, BC V3J 0B6
CANADA

ROSE CHAUFFEURED TRANSPORT
ANDY THOMPSON
11325 A NATIONS FORD RD
PINEVILLE, NC 28134

ROSE M LILLY
30 HOLLOWAY DR
HAMPTON, VA 23666

ROSE SALZBERG
2112 DRESDEN RD
HENRICE, VA 23229

ROSEMARY A SMITH
7 HUBBARD ROAD
DOVER, NH 03820

ROSEMARY SACHS FOURSON
801 BRINEY AVE #302
POMPANO BEACH, FL 33062

ROSEMONT AUDIO VISUAL
ANTON FLEAZAR
9291 BRYN MAWR AVE
ROSEMONT, IL 60018-5201

Education_Management_II_LLC_Part2.txt

ROSENTHAL COMPANY
3125 EXON AVENUE
CINCINNATI, OH 45241

ROSEVONNE M PATO
PO BOX 1297
PAGO PAGO, AS 96799

ROSEVONNE PATO
PO BOX 1297
PAGP PAGO, AS 96799

ROSHNI PATEL
2448 TENOR LN
ALPHARETTA, GA 30009

ROSS SPANO CAMPAIGN
MARK ANDERSON
133 S HARBOR DR
VENICE, FL 34285

ROST, CAROLINE M
5001 CRYSTAL SPRINGS RD
SALINA, KS 67401

ROSTINA ABD RAZAK
10571 A MERSEY DR
RICHMOND, BC V7A 3N3
CANADA

ROTARY CLUB OF HIGHPOINT
DAVID M MCCOY
PO BOX 5503
HIGHPOINT, NC 27262

ROTARY CLUB OF MONTGOMERY
5015 WOODS CROSSING
MONTGOMERY, AL 36106

ROTARY CLUB OF SAN DIEGO
CAROLE LEDFORD
2247 SAN DIEGO AVE STE 233
SAN DIEGO, CA 92110

ROTH STAFFING COMPANIES LP
REBECCA CHRISTENSEN
PO BOX 848761
LOS ANGELES, CA 90084-8761

ROTUNDA STRUCTURES LC
BRENDA CELL
100 S BISCAYNE BLVD
STE 900
MIAMI, FL 33131

ROUDA, DIANE S
14815 AVERY RANCH BLVD # 2701
AUSTIN, TX 78717

ROUND ROCK AREA
SERVICING CENTER
LORI SCOTT
PO BOX 5006

ROUND ROCK, TX 78683

ROUND ROCK INDEPENDENT
SCHOOL DISTRICT
1311 ROUND ROCK AVE
ROUND ROCK, TX 78681

ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK, TX 78681

ROUND THE CLOCK PEST CONTROL
18345 SIERRA HWY #5B
SANTA CLARITA, CA 91351

ROUNDBALL BASKETBALL
NATHAN MONEY
305-119 PARK ROW
NEW WESTMINSTER, BC V3L 2J5
CANADA

ROUSE FRETS GENTILE RHODES LLC
STEPHANIE TAYLOR
5250 W 116TH PLACE STE 400
LEAWOOD, KS 66211

ROUTLEDGE
PO BOX 95562
CHICAGO, IL 60694-5562

ROVA ARTS
333 12TH ST
SAN FRANCISCO, CA 94103

ROWENA BAUTISTA
7343 PRAIRIE MOUND WAY
SAN DIEGO, CA 92139

ROWLAND`S ROW FAMILY FARM
DANI ROWLAND
12001 MT OLIVE RD
GOLD HILL, NC 28071

ROWMAN & LITTLEFIELD PUB GRP
PO BOX 62188
BALTIMORE, MD 21264-2188

ROWMAN & LITTLEFIELD
PO BOX 62193
BALTIMORE, MD 21264-2193

ROWMAN & LITTLEFIELD
PUBLISHING GROUP INC
15200 NBN WAY
PO BOX 191
BLUE RIDGE SUMMIT, PA 17214

ROXANNE ESTES
13-3553 LUANA ST
PAHOA, HI 96778

ROXANNE M LANGER
332 GRISWALD AVE

Education_Management_II_LLC_Part2.txt

SAN FERNANDO, CA 91340

ROY MOREIRA
411F PARKWAY
GREENSBORO, NC 27401

ROYA SAEMIAN
1118 BIG RIVER RUN CRT
KATY, TX 77494

ROYAL BANK OF CANADA
1588 JOHNSTON ROAD
WHITE ROCK, BC V4B 4V5
CANADA

ROYAL CUP INC
160 CLEAGE DRIVE
PO BOX 170971
BIRMINGHAM, AL 35217

ROYAL CUP INC
PO BOX 206011
DALLAS, TX 75320-6011

ROYAL PALM BEACH CULTURAL CTR
BEVERLY ATKINS
151 CIVIC CENTER WAY
ROYAL PALM BEACH, FL 33411

ROYAL PAPERS INC
SHAWN KINKEAD
PO BOX 39922
2701 HEREFORD ST
ST LOUIS, MO 63139

ROYAL SIGN COMPANY INC
PO BOX 11329
PHOENIX, AZ 85061

ROYAL SIGN COMPANY, INC.
DIANA HUTCHINSON
2631 N 31ST AVENUE
PHOENIX, AZ 85009

ROYAL TULIP BRASILIA
ALVORADA
DANIELE OLIVEIRA; SHTN TRECHO 1
CONJUNTO 1 B BLOCO C ASA NORTE
BRASILIA 70800-200
BRAZIL

ROYAL TULIP
AV AQUACELA DP
BEATRIZ PLAISANT
BRASIL # 75
RIO DE JANEIRO, RJ 22670
BRAZIL

ROYALE BEZIAN RUG CO
DBA CLEAN SOURCE
DONNA HEINRICH
1670 N MANNHEIM RD
STONE PARK, IL 60165

Education_Management_II_LLC_Part2.txt

ROZCO INC
KRISTA N WEBSTER
223 E MAIN STREET ONE LAW PLAC
SUITE 601
ROCK HILL, SC 29730

ROZINA ALLIBHOY
1707 MANOR BROOK WAY
SNELLVILLE, GA 30078

RP ELECTRONIC COMPONENTS LTD
4181 DAWSON STREET
BURNABY, BC V5C 4B3
CANADA

RP MCKINLEY & ASSOCIATES
201 FOREST HILLS PLAZA
PITTSBURGH, PA 15221

RPPR LLC
118 E REPUBLIC AVE
SALINA, KS 67401

RPS IMAGING INC
LINDA LINDSEY
1815 WASHINGTON ST
MICHIGAN CITY, IN 46360

RR DONNELLEY & SONS CO
14100 LEAR BLVD
RENO, NV 89506

RR DONNELLEY & SONS CO
MICHAEL CERCONE
218 N BRADDOCK AVE
PITTSBURGH, PA 15208-2511

RR DONNELLEY FINANCIAL INC
1300 E 9TH ST
STE 1200
CLEVELAND, OH 44114

RR DONNELLEY RECEIVABLES INC
14100 LEAR BLVD
STE 130
RENO, NV 89506

RR DONNELLEY
111 S WACKER ST
CHICAGO, IL 60606

RR DONNELLEY
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

RR DONNELLEY
PO BOX 100112
PASADENA, CA 91189

RR DONNELLEY
PO BOX 538602
ATLANTA, GA 30353-8602

Education_Management_II_LLC_Part2.txt

RR DONNELLEY
PO BOX 730216
DALLAS, TX 75373-0215

RR DONNELLEY
PO BOX 905151
CHARLOTTE, NC 28290-5151

RR FRANCHISING INC
DBA VANGUARD CLEANING SYSTEMS
6281 BEACH BLVD
STE 225
BUENA PARK, CA 90621

RRFIV TRI CITY LP
400 S EL CAMINO REAL #1100
SAN MATEO, CA 94402

RRFIV TRI CITY LP
PO BOX 82564
GOLETA, CA 93118-2564

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0051

RSM US LLP
ELIZABETH CRONAN
331 WEST 3RD STREET
SUITE 200
DAVENPORT, IA 52801

RSR ELECTRONICS INC
DBA ELECTRONIX EXPRESS
AJIT GULATI
900 HART ST
RAHWAY, NJ 07065

RSR PARTNERS INC
AR DEPT
600 STEAMBOAT RD
GREENWICH, CT 06830

RSVP PARTY RENTALS
4445 SOUTH VALLEY VIEW
SUITE 7
LAS VEGAS, NV 89103

RTD 2380
PO BOX 912380
DENVER, CO 80291-2380

RTD
PO BOX 9769
DENVER, CO 80209-0769

RTM BUSINESS GROUP
KIMBERLY SUN
347 5TH AVE
STE 1402
NEW YORK, NY 10016

Education_Management_II_LLC_Part2.txt

RUBEN E BURGOS
3713 E KLIEFORTH AVE
CUDAHY, WI 53110

RUBENSTEIN BROS (WESTERN) LTD
15 KEITH RD
WINNPEG, MB R3H 0H7
CANADA

RUBY L BLOW
1004 BRANDON LANE
STONE MOUNTAIN, GA 30083

RUDY SALAS FOR ASSEMBLY 2016
1200 S CHESTER AVE
BAKERSFIELD, CA 93304

RUFFALO
USA GROUP
2350 OAKDALE BOULEVARD
CORALVILLE, IA 52241-9702

RUFFIN COMMUNICATIONS
WILLIAM RUFFIN
210 SIX HILLS LN
MILTON, GA 30004

RUFFIN HOLDINGS INC
RUFFIN HOTEL OF TULSA
STEPHEN SALAY
DBA WYNDHAM TULSA
10918 E 41ST ST
TULSA, OK 74146

RUI WANG
12425 MAGNOLIA STREET
EL MONTE, CA 91732

RUMPKE OF OHIO
PO BOX 538710
CINCINNATI, OH 45253

RUMPKE
3700 STRUBLE RD
CINCINNATI, OH 45215

RUN WITH ENDURANCE MINISTRIES
JACQUELYN RAGIN
24365 SHERBORNE RD
BEDFORD HTS, OH 44146

RUNWAY HOUSTON
12434 BRIAR FORREST
HOUSTON, TX 77077

RUNWAYS: THE TALENT GROUP
2751 N MIAMI AVE
STE 9B
MIAMI, FL 33127

RUNZHEIMER INTERNATIONAL
1 RUNZHEIMER PKWY
CANADIAN PAYMENTS; C/O JP MORGAN CHASE

Education_Management_II_LLC_Part2.txt
200 BAY ST STE 1800
TORONTO, ON H5J 2J2
CANADA

RUNZHEIMER INTERNATIONAL
1 RUNZHEIMER PKWY
INVOICES ONLY
WATERFORD, WI 53185-3599

RUNZHEIMER INTERNATIONAL
26858 NETWORK PL
CHICAGO, IL 60673-1268

RUNZHEIMER INTERNATIONAL
KATTHY SCOTT/MIKE BASSI
1 RUNZHEIMER PARKWAY
REIMBURSEMENTS ONLY
WATERFORD, WI 53185-3599

RUPERT GIBBON & SPIDER INC
PO BOX 425
HEALDSBURG, CA 95448

RUSSELL FOOD EQUIPMENT LTD.
1255 VENABLES STREET
VANCOUVER, BC V6A 3X6
CANADA

RUSSELL L BECKETT
RUSSELLS BUSINESS ADVERTISING
RUSSELL BECKETT
SPECIALTIES
711 COOKE ST
HONOLULU, HI 96813

RUTH & COMPANY HAIR SALON, INC
27 SOUTH FRONT STREET
SOUDERTON, PA 18964

RUTH A ANSON
16326 WATERSEDGE
VICHSBURG, MI 49097

RUTH DESIGNS
RUTH STANSBURY
112 N HAMILTON # 308
BEVERLY HILLS, CA 90211
CANADA

RUTH PEEVEY
6360 HOMEWOOD CIRCLE
ROANOKE, VA 24018

RUTH S TAUILIILI-MAHUKA
PO BOX 424
PAGO PAGO, AS 96799

RW MEAD & SONS INC
JOHN MORA
33795 RIVIERA
FRASER, MI 48026

RXPREP INC

Education_Management_II_LLC_Part2.txt

MICHELLE SINFIELD
1334 PARKVIEW AVE
SUITE 100
MANHATTAN BEACH, CA 90266

RYA ANNELISE PRIEDE
DBA RYA PRIEDE CUSTOM FRAMING
4620 GRAND AVE S
MINNEAPOLIS, MN 55408

RYAN ANDRESON
1120 EAST 350 NORTH
OREM, UT 84097

RYAN ARTISTS INC
CHOFEE THOMPSON
1122 NW MARSHALL ST
PORTLAND, OR 97209

RYAN B TIMMS
1901 EYRIE CT APT 303
RALIEGH, NC 27606

RYAN DANIEL GHOLSON
9908 NORTH
103RD EAST AVE
OWASSO, OK 74055

RYAN G TRASK
3522 W 5TH ST
LOS ANGELES, CA 70020

RYAN KYLE
32-2649 QUEBEC STR
VANCOUVER, BC V5T 3A6
CANADA

RYAN L BRAINARD
6 WISHMOORE RETREAT
SAVANNAH, GA 31411

RYAN LEE BRAINARD
6 WISHMOORE RETREAT
SAVANNAH, GA 31411

RYAN LLC
PO BOX 848351
DALLAS, TX 75284

RYAN MAZZONE
12800 PENNMARDEL LN
HENRICO, VA 23233

RYAN MOODY
8 BOWLINE CT
SAVANNAH, GA 31411

RYAN PEREZ
12937 LITTLE HAYDEN CIRCLE
HAGERSTOWN, MD 21742

RYAN POUND
DBA RAD GRAPHICS

Education_Management_II_LLC_Part2.txt

1700 RANKIN ST
RALEIGH, NC 27604

RYAN YAMANAKA
5408 CHATSWORTH LN
KELLER, TX 76244

RYAN
THREE GALLERIA TOWER
13155 NOEL RD – STE 100
DALLAS, TX 75240

RYANN HENLEY
204 BROOKS DRIVE
SHEFFIELD, AL 35660

RYBA PRODUCTIONS
BRADLEY RYBA
12259 ROTH DRIVE
WESTMORELAND, PA 15642

RYDIN DECAL
700 PHOENIX LAKE AVE.
STREAMWOOD, IL 60107

RYDIN DECAL
PO BOX 92170
ELK GROVE VILLAGE, IL 60009

S & B CONSULTING, INC.
DBA PS HELIUM AND BALLOONS AND
ALBRIGHT, BILL
OR BALLOONDEALER.COM
5990 UNITY DR SUITE # H
NORCROSS, GA 30071-3574

S & W CONTROLS INC
HEATHER EDWARDS
8229 GREY EAGLE DR
UPPER MARLBORO, MD 20772

S A COMUNALE
KEVIN SCANLON
2900 NEW PARK DRIVE
BARBETON, OH 44203

S A M MOVING INC
13950 ROSECRANS AVENUE SUITE E
SANTA FE SPRINGS, CA 90670

S JOSHUA BRINCKO
INTERNATIONAL STUDIO
ARCHITECTURE INC
5406 SW BEACH DR TER
SEATTLE, WA 98116

S R CONTRUCTION SERVICES INC
STEPHEN J TODD
735 SANDHILL ROAD
BROOKLET, GA 30415

S TODD BASHUK
3869 HIGHWAY 81

Education_Management_II_LLC_Part2.txt

LOGANVILLE, GA 30052

S WALTER PACKAGING CORP
2900 GRANT AVENUE
PHILADELPHIA, PA 19114

S WALTER PACKAGING CORP
PO BOX 787421
PHILADELPHIA, PA 19178-7421

S WALTER PACKAGING CORP
PO BOX 824266
PHILADELPHIA, PA 19182-4266

S&S WORLDWIDE INC
ERICH GROTTI
75 MILL ST
COLCHESTER, CT 06415

S&S WORLDWIDE INC
PO BOX 210
HARTFORD, CT 06141-0210

SA TEMPORARY SERVICES INC
305 - 1250 HOMER ST
VANCOUVER, BC V6B 1C6
CANADA

SAAM, VANESSA
3099 MCBRIDE AVE
SURREY, BC V4G 3A9
CANADA

SABER ACCEPTANCE COMPANY LLC
PO BOX 471823
TULSA, OK 74147

SABRINA A DORRIS
948 NIGHTINGALE DR
ALLEN, TX 75013

SABRINA D CAMPBELL
C/O ROBERT KNAUER
7717 MIDGE ST NE
ALBUQUERQUE, NM 87109

SABRINA LANCASTER
406 E LEE ST
THOMASTON, GA 30286

SABRINA LANCASTER
503 W GORDON ST
THOMASTON, GA 30286

SACRAMENTO COCA COLA CO
DEPT 35077
PO BOX 39000
SAN FRANCISCO, CA 94139

SACRAMENTO COCA-COLA CO
4101 GATEWAY PARK BLVD
SACRAMENTO, CA 95834

Education_Management_II_LLC_Part2.txt

SACRAMENTO CONVENTION CENTER
1030 15TH ST
STE 100
SACRAMENTO, CA 95814

SACRAMENTO COUNTY ENVIRONMENT
MANAGEMENT DEPARTMENT
TIM MCPHERSON
10590 ARMSTRONG AVE
STE C
MATHER, CA 95655

SACRAMENTO COUNTY SHERIFFS OFC
SHERIFF CIVIL DIVISION
3341 POWER INN ROAD #313
SACRAMENTO, CA 95826-3889

SACRAMENTO COUNTY
UNSECURED TAX UNIT
DAVE IRISH
PO BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO METRO CHAMBER
ONE CAPITOL MALL
STE 300
SACRAMENTO, CA 95814

SACRAMENTO MUNICIPAL UTILITY
DISTRICT
PO BOX 15555
SACRAMENTO, CA 95852

SACRAMENTO MUNICIPAL UTILITY
DISTRICT
PO BOX 15830
SACRAMENTO, CA 95852-1830

SACRAMENTO REGIONAL
TRANSIT DISTRICT
LYNDA VOLK
1400 29TH STRET
SACRAMENTO, CA 95816

SACRAMENTO VALLEY LOCKWORKS,
729 W STADIUM LN
SACRAMENTO, CA 95834

SACREMENTO STATE PRE-LAW
DIVISION OF CRIMINAL JUSTICE
CSU
SACRAMENTO, CA 95819-6063

SACSCOC
SHARON WILKS
1866 SOUTHERN LANE
DECATUR, GA 30033-4097

SADE LANE
4009 PERIDOT DRIVE
VIRGINIA BEACH, VA 23456

SADIE ROSE BAKING CO

Education_Management_II_LLC_Part2.txt

ANA WALSH
8926 WARE COURT
SAN DIEGO, CA 92121

SADIGA LONG
1509 FORT DAVIS PLACE
WASHINGTON, DC 20020

SAEED HADJIFARADJI
2955 ATLANTIC AVENUE #2103
COQUITLAM, BC V3B 0H9
CANADA

SAEED JADALI
2913 BAYFRONT
MIDLOTHIAN, TX 23112

SAFARI BOOKS ONLINE LLC
DEPT CH 19813
CHRISTOPHER FEISS
PALATINE, IL 60055

SAFARI BOOKS ONLINE LLC
ZACK COLTON
1003 GRAVENSTEIN HWY N
SEBASTOPOL, CA 95472

SAFARILAND LLC
13386 INTERNATIONAL PARKWAY
JACKSONVILLE, FL 32218

SAFARILAND LLC
PO BOX 406351
ATLANTA, GA 30384

SAFECO SECURITY, INC.
2636 W TOWNLY AVE
PHOENIX, AZ 85021-4118

SAFEGUARD BUSINESS SYSTEMS INC
JOE LYSAGHT
1901 MAYVIEW RD
PO BOX A
BRIDGEVILLE, PA 15017

SAFEGUARD BY TEAM MHC
3443 MOMENTUM PLACE
CHICAGO, IL 60689-5334

SAFEGUARD RECORDS MGMT COMPANY
ONE BRUSSELS STREET
WORCESTER, MA 01610

SAFELIFE LLC
JOHN COFFMAN
2230 GREENSBORO HWY
QUINCY, FL 32351-5559

SAFER, MARTIN A
10905 DRUMM AVENUE
KENSINGTON, MD 20895

SAFETY MANAGEMENT ADVOCACY

Education_Management_II_LLC_Part2.txt

RESOURCES TRAINING
DBA SMART
1711 S JACKSON ST
SEATTLE, WA 98144

SAFETY-KLEEN CORP
2600 N CENTRAL EXPY
STE 400
RICHARDSON, TX 75080

SAFETY-KLEEN CORP
PO BOX 7170
PASADENA, CA 91109-7170

SAFETY-KLEEN
PO BOX 382066
PITTSBURGH, PA 15250-8066

SAFEWASTE
140 WOOSTER PIKE
MILFORD, OH 45150

SAFFIRE SYSTEMS & DEVELOPMENT
PO BOX 680119
PARK CITY, UT 84068

SAGE PUBLICATIONS INC
2455 TELLER RD
THOUSAND OAKS, CA 91320-2234

SAGE SOFTWARE INC
6561 IRVINE CENTER DR
IRVINE, CA 92618

SAGE SOFTWARE INC
DREW MACBETH
14855 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SAGE SOFTWARE, INC.
PO BOX 404927
ATLANTA, GA 30384-4927

SAGEBRUSH ANDOVER WOODS MGMT
DBA ANDOVER WOODS
MICHELE GOODWIN
7808 ANDOVER WOODS DR
CHARLOTTE, NC 28210

SAHAR ESHAGHBEIGI
20123 SPECTRUM
IRVINE, CA 92618

SAI ALARM MONITORING
2595 24TH AVE
NORTH
ST PETE, FL 33713

SAIDI, CRYSTAL G
39 COSTA BRAVA
IRVINE, CA 92620

SAINT ALPHONSUS MEDICAL GROUP

Page 356

Education_Management_II_LLC_Part2.txt

AMANDA DOZIER
1150 N SR CATHERINE WAY
NAMPA, ID 83687

SAINT CHARLES COUNTY
201 NORTH SECOND ST., SUITE 134
SAINT CHARLES, MO 63301

SAINT XAVIER UNIVERSITY
KATE FITZGERALD
3700 103RD STREET
CHICAGO, IL 60655

SAKURA OF AMERICA
30780 SAN CLEMENTE ST.
HAYWARD, CA 94544

SAL`S CITY DELI
MIKE TARQUINIO
245 SEVENTH ST
PITTSBURGH, PA 15222

SALAYNE FORMICA ESCALANTE
106 CARNMORE DR
WINCHESTER, VA 22602

SALEM ABDO
1320 PRINCE RD
ST AUGUSTINE, FL 32086

SALEM MEDIA OF MASSACHUSETTS
DBA WFHM FM
EVA RODGERS
4 SUMMIT PARK DRIVE
SUITE 150
INDEPENDENCE, OH 44131

SALEM MEDIA OF MASSACHUSETTS
SALEM MEDIA GROUP INC
SALEM CLEVELAND
PO BOX 780561
PHILADELPHIA, PA 19178-0561

SALEM STATE UNIVERSITY
MARC GLASSER
352 LAFAYETTE STREET
SALEM, MA 01970

SALESFORCE.COM
KATY EVERETT
PO BOX 203141
DALLAS, TX 75320-3141

SALESGEN INC
DBA SCHOLORS-ONLINE.COM
RAQUEL TURNER
2385 NW EXECUTIVE CENTER DR
STE 100
BOCA RATON, FL 33431

SALINA AREA CHAMBER OF COMMERC
120 W ASH
PO BOX 586

Education_Management_II_LLC_Part2.txt
SALINA, KS 67402-0586

SALINA BICENTENNIAL CENTER
800 THE MIDWAY
SALINA, KS 67401

SALINA BULDING PRODUCTS, INC.
RUSSEL B PROPHET
HAMPTON & ROYCE, L C
119 WEST IRON, NINTH FLOOR
PO BOX 1247
SALINA, KS 67401

SALINA FAMILY YMCA INC
570 YMCA DRIVE
SALINA, KS 67401

SALINA HUMAN RESOURCE MGMT
ASSOCIATION
PO BOX 3514
SALINA, KS 67401

SALINA JOURNAL
ROXY BELDEN
PO BOX 1097
HUTCHINSON, KS 17504-1097

SALINA JOURNAL
ROXY BELDEN
PO BOX 1097
HUTCHINSON, KS 67504-1097

SALINA NOON ROTARY
DOUG ALT
BOX 3392
SALINA, KS 67402-3392

SALINA REGIONAL HEALTH CENTER
C/O CARVER, BLANTON & BREHM
PO BOX 156
DODGE CITY, KS 67801

SALINA REGIONAL HEALTH CENTER
PO BOX 1333
SALINA, KS 67402-1333

SALINA REGIONAL HEALTH CENTER
PO BOX 561
400 S SANTA FE
SALINA, KS 67402-0561

SALINA STEEL SUPPLY, INC
KIM DAVIS
P O BOX 2897
234 EAST AVENUE A
SALINA, KS 67401

SALINA WASTE SYSTEMS
1848 SUMMERS ROAD
SALINA, KS 67401-7879

SALINA WASTE SYSTEMS
1848 SUMMERS ROAD

Education_Management_II_LLC_Part2.txt
SALINA, KS 67401-8135

SALINE COUNTY TREASURER
300 W ASH, RM 214
PO BOX 5040
SALINA, KS 67402-5040

SALINE COUNTY TREASURER
PO BOX 5040, SUITE 214
SALINA, KS 67402

SALLIE MAE 802218
PO BOX 59012
PANAMA CITY, FL 32412-9012

SALLIE MAE CELP #900951
PO BOX 59030
PANAMA CITY, FL 32412

SALLIE MAE INC
220 LASLEY AVE
WILKES-BARRE, PA 18706

SALLIE MAE INC
PO BOX 9500
ATTN: CORRESPONDENCE
WILKES-BARRE, PA 18773-9500

SALLIE MAE
12061 BLUEMONT WAY
REWS DEPT
RESTON, VA 20190

SALLIE MAE
205 NORTH MICHIGAN AVE
SUITE 1300
ATTN: YESENIA BANUELOS
CHICAGO, IL 60601

SALLIE MAE
95 WELLS AVE STE 155
ATTN CS FINANCIAL SERVICES
NEWTON, MA 02459

SALLIE MAE
DEPT OF ED SERVICING
PO BOX 530297
ATLANTA, GA 30353-0297

SALLIE MAE
DEPT OF EDUCATION LOAN SERVICE
ATTN MARK HERBEL B352
11100 USA PARKWAY
FISHERS, IN 46037

SALLIE MAE
DEPT OF EDUCATION
PO BOX 740351
ATLANTA, GA 30374

SALLIE MAE
PO BOX 147020
GAINESVILLE, FL 32614-7020

Education_Management_II_LLC_Part2.txt

SALLIE MAE
PO BOX 147023
GAINESVILLE, FL 32614

SALLIE MAE
PO BOX 9435
SMSO
WILKES BARRE, PA 18773

SALLIE MAE
USA FUNDS
PO BOX 6028
ATTN: SUSAN GROSVENOR-MC 8516
INDIANAPOLIS, IN 46206-6028

SALLIE MAE/BUSINESS OFF SUITE
BUSINESS OFFICE SOLUTIONS
463 SWANSEA MALL DRIVE
ATTN: FINANCIAL MGMT
SWANSEA, MA 02777

SALLY A ROUND
2101 HIWASSEE DR
BONAIRE, GA 31005

SALLY C HARVEY
2710 CUNNINGHAM RD
UNIT 27105
KILLEEN, TX 76542

SALLY JO SANFORD
276 LITTLE RD
RESACA, GA

SALLY KENNEDY
24904 S LAKESTAR DR
SUN LAKES, AZ 85248

SALLY PORTER
4550 POST OAK PLACE, SUITE 252
HOUSTON, TX 77027

SALMON`S RENTALS LTD
4027 PHILLIPS AVENUE
BURNABY, BC V5A 2X4
CANADA

SALT LAKE AREA CHAMBER OF COMM
JACKIE
175 EAST 400 SOUTH-SUITE 600
SALT LAKE CITY, UT 84111

SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE STREET
SALT LAKE, UT 84190

SALT LAKE COUNTY CORPORATION
BRIAN FAST
50 WEST 200 SOUTH
SALT LAKE CITY, UT 84101

SALT LAKE COUNTY CORPORATION

Education_Management_II_LLC_Part2.txt
PO BOX 144575
SALT LAKE CITY, UT 84114-4575

SALT LAKE COUNTY HEALTH
DEPARTMENT
S2-600
PO BOX 144575
SALT LAKE CITY, UT 84114-4575

SALT RIVER PROJECT
DAVID DOWNS
PO BOX 80062
PRESCOTT, AZ 86304-8062

SALTZ MATKOV PC
ALBERT S NALIBOTSKY
988 OLD EAGLE SCHOOL ROAD
SUITE 1206
WAYNE, PA 19087

SALUBRIOUS NURSE PRCTITIONERS PLLC
JEFFEREY BARLOW
601 S SERVICE RD #6253
OK 73153-9998

SALVADOR VILLANUEVA
371 CHANNELSIDE WALK WAY
UNIT 802
TAMPA, FL 33602

SAM FLAX OF FLORIDA INC
PO BOX 532096
ORLANDO, FL 32853-2096

SAM FLAX
1460 NORTHSIDE DRIVE
ATLANTA, GA 30318

SAM FLAX
1745 PEACHTREE ST SUITE G
ATLANTA, GA 30309

SAM FLAX
JOE NADEAU
1460 NORTHSIDE DR
ATLANTA, GA 30318

SAM MOVING INC
SERGIO MERCADO
15903 RAWHIDE LN
RIVERSIDE, CA 92504

SAM THIARA
1621 KERRSTAED PLACE
NORTH VANCOUVER, BC V7J 3T4
CANADA

SAM`S CLUB DIRECT
P O BOX 530930
ATLANTA, GA 30353-0930

SAM`S CLUB
ACCT #490936 409235 3

Education_Management_II_LLC_Part2.txt
PO BOX 150983 DEPT 09
ATLANTA, GA 30348-5983

SAM`S CLUB
PO BOX 530981
ACCT # 7715090428917702
ATLANTA, GA 30353-0970

SAM`S CLUB
PO BOX 530981
ATLANTA, GA 30353-0981

SAMANTHA BICE
8319 SE BUSH ST
PORTLAND, OR 97266

SAMANTHA BONILLA
2254 BLACKWOOD DR
MULBERRY, FL 33860

SAMANTHA HAYES
5312 SUNRISE LANE
CROSS LANES, WV 25313

SAMANTHA J JUSTICE
1 PIPER DR
BELMONT, MS 38827

SAMANTHA M HENLEY
6 THIBAULT LANE
SAVANNAH, GA 31411

SAMANTHA PAIGE BERG
207-3433 CROWLEY DRIVE
VANCOUVER, BC V5R 6C5
CANADA

SAMANTHA PIERCE
1960 BOX HOUSE RD
LYTLE, TX 78052

SAMANTHA WILLARD
621 WEST MCIVER ROAD
DARLINGTON, SC 29532

SAMANTHA ZIGLAR
151 GROVE PARK LANE
LEXINGTON, NC 27295

SAME DAY EXPRES
PO BOX 26333
SAN DIEGO, CA 92196-0333

SAMER BLACKMON
68 SKY VIEW CT
NEWMAN, GA 30265

SAMIR ARBOLEDA
131 FT GEORGE AVE #3H
NEW YORK, NY 10040

SAMIZAY, GAZELLE
873 ONEONTA DR

Education_Management_II_LLC_Part2.txt

LOS ANGELES, CA 90065

SAMPSON MORRIS GROUP INC
SUZANNE HOFFMAN
2500 EDO ROAD
SUITE 1
MONROEVILLE, PA 15146

SAMUEL A ELIZONDO
12009 SOVRAN LN
AUSTIN, TX 78750

SAMUEL C COWLEY
JENN BRYSON
35 OLD STAMFORD RD
NEW CANAAN, CT 06840

SAMUEL CHASE PHOTOGRAPHY
SAMUEL CHASE
457 N E EST
HAMILTON, OH 45013

SAMUEL H WATSON III
300 LAFAYETTE BLVD
OLDSMAR, FL 34677

SAMUEL LEE VANBUSKIRK
1601 AUGUSTA AVE
CAMARILLO, CA 93010

SAMUEL MALAVE
7721 CARRIAGE
POINTE DR
GIBSONTON, FL 33534

SAMUEL R ROSE II
511 WADEWARD RD
RICHMOND, VA 23229

SAMUEL REALISTA
3700 34TH ST
STE 300A
ORLANDO, FL 32805

SAMUEL WILLIAM MANERA
SAM MANERA
870 54TH STREET
OAKLAND, CA 94608

SAMUELS & SON SEAFOOD CO.
3400 S LAWRENCE STREET
7-9 SEAFOOD MARKET
PHILADELPHIA, PA 19148

SAMY`S CAMERA, INC.
12636 BEATRICE ST
LOS ANGELES, CA 90066

SAMY`S CAMERA, INC.
GONZALEZ, EILEEN
431 S FAIRFAX AVE.
LOS ANGELES, CA 90036

SAN ANTONIO PHOTOLAB INC
GUS SCHIELE
722-3 ISOM RD
SAN ANTONIO, TX 78216

SAN BERNARDINO COUNTY SHERIFF
SHERIFF`S COURT SERVICES
CENTRAL, 157 W 5TH STREET
3RD FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDINO MUNICIPAL WATER
DEPARTMENT
KATHY BENNET
PO BOX 710
SAN BERNARDINO, CA 92418

SAN DIEGO CHAMBER OF COMMERCE
402 WEST BROADWAY 1000
SAN DIEGO, CA 92101

SAN DIEGO COUNTY SHERIFF
PO BOX 85306
SAN DIEGO, CA 92186-5306

SAN DIEGO COUNTY TREASURER,
TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112

SAN DIEGO EDUCATION CONSORTIUM
LEROY JOHNSON
7250 MESA COLLEGE DRIVE
SAN DIEGO, CA 92111

SAN DIEGO EDUCATION CONSORTIUM
NATIONAL UNIVERSITY
9980 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

SAN DIEGO GAS & ELECTRIC
PO BOX 25110
SANTA ANA, CA 92799-5110

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
SANTA ANA, CA 92799-5111

SAN DIEGO ICE CO.
MAY BAHRO
3412 KURTZ STREET
SAN DIEGO, CA 92110

SAN DIEGO MARRIOTT HOTEL
C/O VIP MEETINGS & CONVENTIONS
1515 PALISADES DRIVE, SUITE 1
PACIFIC PALISADES, CA 90272-2167

SAN DIEGO MARRIOTT MISSION
VALLEY
8757 RIO SAN DIEGO DRIVE
SAN DIEGO, CA 92108

Education_Management_II_LLC_Part2.txt

SAN DIEGO METROPOLITAN TRANSIT
1255 IMPERIAL AVE
STE 1000
SAN DIEGO, CA 92101

SAN DIEGO MODEL MANAGEMENT
LINDA COMER
438 CAMINO DEL RIO S
SUITE 116
SAN DIEGO, CA 92108

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DRIVE
ATTN KIMBERLEE REILLY ASST CTR
SANDIEGO, CA 92182

SAN DIEGO STATE UNIVERSITY
CAREER SERVICES
5500 CAMPANILE DR
SAN DIEGO, CA 92182-7426

SAN FRANCISCO CHILD ABUSE PREVENTION
CENTER
LAUREN DUNFORD
1757 WALLER STREET
SAN FRANCISCO, CA 94117-2727

SAN FRANCISCO PERFORMING ART
CENTER
JENNIFER NORRIS
401 VAN NESS AVENUE, SUITE 110
SAN FRANCISCO, CA 94102

SAN FRANCISCO TAX COLLECTOR
BUSINESS TAX SECTION
PO BOX 7425
SAN FRANCISCO, CA 94120-7425

SAN FRANCISCO TAX COLLECTOR
CITY HALL ROOM 140
SAN FRANCISCO, CA 94120

SAN FRANCISCO TAX COLLECTOR
PO BOX 7427
SAN FRANCISCO, CA 94120-7427

SAN FRANCISCO WAR MEMORIAL
STEPHANIE SMITH
401 VAN NESS AVENUE
SUITE 110
SAN FRANCISCO, CA 94102

SAN LUIS VIDEO PUBLISHING
JUDY WOLF
359 LOS OSOS VALLEY RD
LOS OSOS, CA 93402-2256

SAN MANUEL BAND OF SERRANO MISSION
INDIANS
26569 COMMUNITY CENTER DR
HIGHLAND, CA 92346

SANCTA FAMILIA MEDICAL

APOSTOLATE
JOHN KUKULA
10506 BURT CIRCLE
OMAHA, NE 68114

SANDER KOSALLARI
19960 WASHTENAW ST
HARPER WOODS, MI 48225

SANDERS, CLARKE J
2096 LELAND WAY
SALINA, KS 67401

SANDRA A BERNARDO
15960 PRELL CT
FOUNTAIN VALLEY, CA 92708

SANDRA ELOI
4861 NW 15TH STREET
COCONUT CREEK, FL 33063

SANDRA FERENS
107-1510 NELSON STREET
RICHMOND, BC V6G1M1
CANADA

SANDRA HENLRY
900 DOWNTOWNER BLVD
APT 58
MOBILE, AL 36609

SANDRA J GREEN
186 TURTLE ROAD
CUMBERLAND, ME 04021

SANDRA K GAULT
5425 ESSEX AVENUE SOUTH
GULFPORT, FL 33707

SANDRA K QUICK
304 MARKET STREET EAST
BENNETTSVILLE, SC 29512

SANDRA KIMBERLY MELTON
720 GLENBROOK ROAD
SAVANNAH, GA 31419

SANDRA LOUIE
1089 SALSBURY DRIVE
VANCOUVER, BC V5L 4A6
CANADA

SANDRA M MELLOR
2408 E 138TH COURTH SOUTH
BIXBY, OK 74008

SANDRA MAGER
ANDREW WETHINGTON
114 WEST CHERRY ST
JESSUP, GA 31545

SANDRA MIXON
357 FLINT CREEK DRIVE

Education_Management_II_LLC_Part2.txt
RICHMOND HILL, GA 31324

SANDRA REDDECLIFF
500 FAWN HILL PL
SANFORD, FL 32771

SANDRA ROBINSON
1675 W WESTERN RESERVE ROAD
7D
POLAND, OH 44514

SANDRA SAYOUR
SANDRA
633 KINGHORNE MEWS #105
VANCOUVER, BC V6Z 3H3
CANADA

SANDRA SCOTT
403-5340 HASTINGS ST
BURNABY, BC V5B 1R1
CANADA

SANDRA TOPP
4212 NW 51ST DRIVE
GAINESVILLE, FL 32606

SANDRINE EVEQUE
1223 SW 2ND AVENUE
CAPE CORAL, FL 33991

SANDY SAYASANE
11929 TRAIL CREST DR
SAN DIEGO, CA 92131

SANDY SPRINGS PERIMETER
CHAMBER
JENAY HUTCHINS
6 CONCOURSE PARKWAY
SUITE 3300
SANDY SPRINGS, GA 30328

SANDY STRINGER
1963 SPENCE CHAPEL RD
MAYFIELD, KY 42066

SANFORD LP
75 REMITTANCE DRIVE
SUITE #1167
CHICAGO, IL 60675-1167

SANFORD RETURN CENTER
783 EAGLE BOULEVARD CENTER
SHELBYVILLE, TN 37160

SANFORD
3 GLENLAKE PKWY
ATLANTA, GA 30328

SANITATION DISTRICT NO 1
ADDRESS UNAVAILABLE AT TIME OF FILING


SANITATION DISTRICT NO. 1
                    Page 367

Education_Management_II_LLC_Part2.txt

PO BOX 12112
COVINGTON, KY 41012-0112

SANTA ANA CHAMBER OF COMMERCE
CHERYL WATSON
1631 W SUNFLOWER AVE
SUITE C-35
SANTA ANA, CA 92704

SANTA CLARA COUNTY
DEPT OF ENVIRONMENTAL HEALTH
1555 BERGER DRIVE, SUITE 300
SAN JOSE, CA 95112-2716

SANTA CLARA UNIVERSITY
500 EL CAMINO REAL
ATTN LAW ADMISSIONS &
FINANCIAL AID
SANTA CLARA, CA 95053-0435

SANTA CLARA UNIVERSITY
MARGUERETTE MOSES
500 EL CAMINO REAL
SANTA CLARA, CA 95053

SANTA MARGARITA CATHOLIC HIGH
SCHOOL
20 COLORADO
RANCHO SANTA MARGA, CA 92688

SANTA MARGARITA CATHOLIC HIGH
SCHOOL
22062 ANTONIO PARKWAY
RACHO SANTA MARGAR, CA 92688

SANTA MONICA CHAMBER OF COMMERCE
QUONTA S BEASLEY
1234 6TH ST
SUITE 100
SANTA MONICA, CA 90401

SANTA MONICA POLICE DEPARTMENT
JAMIE RODRIGUEZ
333 OLYMPIC DRIVE
SANTA MONICA, CA 90401

SANTA MONICA SEAFOOD COMPANY
18531 BROADWICK STREET
RANCHO DOMINGUEZ, CA 90220

SANTA MONICA SEAFOOD
PO BOX 778
SANTA MONICA, CA 90406

SANTA ROSA RANCHERIA EDUCATION
16083 JERSEY AVE
LEMOORE, CA 93245

SANTA ROSA RANCHERIA TACHI
YOKUT TRIBE EDUCATION DEPT
1683 JERSEY AVENUE
LEMOORE, CA 93245

Education_Management_II_LLC_Part2.txt

SANTIAGO, BRANDON
82 SOUTH 24TH ST
PITTSBURGH, PA 15203

SANTOS REYNA, ARELY
10923 STROUD DR
HOUSTON, TX 77072

SANTOS, ROSEANE M
10 VERONA LN
SAVANNAH, GA 31419

SARA COMBS
6444 BOB KIRKLAND RD
MACCLENNY, FL 32063

SARA EDWARDS
127 5TH ST NE #301
MINNEAPOLIS, MN 55413

SARA ELAINE LOVE
15413 141 ST PL SE
RENTON, WA 98058

SARA JANE ERICKSON
580 SHERRY DRIVE
ATLANTIC BEACH, FL 32233

SARA JANE L SARMIENTO
12403 GILMERTON MIST LANE
RIVERVIEW, FL 33579

SARA L BARRETT
19 WILD THISTLE LANE
SAVANNAH, GA 31406

SARA M ZIEGLER
67 STACY LANE
FT THOMAS, KY 41075

SARA PATTERSON
5640 N MENDELSON AVE
MERIDIAN, ID 83646

SARA R HELTON
302 HALLOWES DR
SAINT MARYS, GA 31558

SARA REEVES
3070 S TROXLER CIRCLE
FLAGSTAFF, AZ 86005

SARA TENNIS LLC
14949 RIVERSIDE AVE N
MARINE ON ST CROIX, MN 55047

SARA WRIGHT
1712 ELDRIDGE AVENUE WEST
ROSEVILLE, MN 55113

SARAH A MAYFIELD MD
JEANNE ROLETT
1701 ASHLEY CIRCLE

SUITE 200
BOWLING GREEN, KY 42104

SARAH ABIGAIL MORGAN
1276 CASTLEBERRY DR
BUFORD, GA 30518

SARAH ANDERSON
N231 HERB AVENUE
SPRING VALLEY, WI 54767

SARAH AUER
71 VALLEY ROAD
HUMMELSTOWN, PA 17036

SARAH BEATTY
8000 WATERS AVENUE
APT 184
SAVANNAH, GA 31406

SARAH BRYANT
5325 QUINCY STREET
SAINT LOUIS, MO 63109

SARAH D OSBORNE
4112 WOOD TRACE
OWENSBORO, KY 42303

SARAH DAGLEY
14 E 62ND STREET
SAVANNAH, GA 31405

SARAH DUPLINSKY
126 SIMON HILL ROAD
OSSIPEE, NH 03864

SARAH E SHANNON
2308 WILLARD ST
FLATWOODS, KY 41139

SARAH EDWARDS
1730 6TH ST NE
MINNEAPOLIS, MN 55413

SARAH ELIZABETH SULLIVAN
1502 MILVIA STREET
BERKELEY, CA 94709

SARAH EWINGS
8039 ANSBURY PKWY
DOUGLASVILLE, GA 30315

SARAH FLORA
642 WEST CENTER ROAD
GOLDSBY, OK 73093

SARAH G BENATOR
18002 DELANO ST
ENCINO, CA 91316

SARAH GAUGER
1518 REDMON DRIVE
DURHAM, NC 27712

Education_Management_II_LLC_Part2.txt

SARAH HAJJAJI
3156 E POINT ST
EAST POINT, GA 30344

SARAH JANE CAMPBELL
206 CAMP ROAD
WALLINGFORD, KY 41093

SARAH LEMASTER
3325 EDSEL AVE
SAINT CLOUD, FL 34772

SARAH LYNN CRAIG
641 LAKES DRIVE
TAHLEQUAH, OK 74464

SARAH M MATOVU
113 WATERFORD PL
MACON, GA 31210

SARAH MARIE RAY
21 SUNBRIAR LANE
SAVANNAH, GA 31407

SARAH MATOVU
113 WATERFORD PLACE
MACON, GA 31210

SARAH MCDONALD
2703 MIRROR LAKE DRIVE
FAYETTEVILLE, NC 28303

SARAH MCKEE
15805 PRAIRIE CIRCLE
ST JAMES, MO 65559

SARAH OELKE
2117 REYNOLDS CT
NORMAN, OK 73069

SARAH ROBERTS
540 WOODVIEW DRIVE
LONGWOOD, FL 32779

SARAH SMITH
2110 19TH STREET NW
APT 2
WASHINGTON, DC 20009

SARAH SMITH
PO BOX 11260
HILO, HI 96721

SARAH WASSIL
12363 ARROWLEAF LANE
JACKSONVILLE, FL 32225

SARAH YOHO
937 W RICH AVE
DELAND, FL 32720

SARAS SEWING MACHINE REPAIR

Education_Management_II_LLC_Part2.txt

JOHN OR SARA
10615 JEFFERIES WAY
WAHTERBORRO, SC 29488

SARASOTA COUNTY TAX COLLECTOR
101 S WASHINGTON BOULEVARD
SARASOTA, FL 34236

SARATOGA INVESTMENT ADVISOR, LLC
535 MADISON AVENUE
NEW YORK, NY 10022

SARGENT WELCH
PO BOX 4130
BUFFALO, NY 14217

SARGENT WELCH
PO BOX 640169
PITTSBURGH, PA 15264-0169

SARGENT WELCH
WWR INTERNATIONAL
5100 WEST HENRIETTA ROAD
PO BOX 92912
ROCHESTER, NY 14692-9012

SARINA MARTINEZ DE OSABA
1920 E 15TH STREET
OAKLAND, CA 94606

SARITA BAKER
1756 NASSAU DRIVE
VANCOUVER, BC V5P 2B5
CANADA

SARITA NAIR
7217 WOOD BRIAR RD
LOUISVILLE, KY 40241

SARITA NAIR
GLEMNDA SMITH
8442 DIXIE HIGHWAY
LOUISVILLE, KY 40258

SARUMI, ZAINAB
4550 N CLARENDON AVENUE
APT 1009M
CHICAGO, IL 60640

SAS INSTITUTE INC
PO BOX 406922
ATLANTA, GA 30384-6922

SASCO CONTRACTORS LTD
111-3070 NORLAND AVE
BURNABY, BC V5B 3A6
CANADA

SASIADEK`S INFORMATION
MICHELE WICKERT
4841 S OVERLAND DR
TUCSON, AZ 85714

Education_Management_II_LLC_Part2.txt

SASSABRASS ENTERTAINMENT
PO BOX 19539
CENTREPOINT
VANCOUVER, BC V5T 4E7
CANADA

SAUDI ARABIAN CULTURAL BUREAU
2101 THURSTON DRIVE
OTTAWA, ON K1G 6C9
CANADA

SAUDI ARABIAN CULTURAL MISSION
8500 HILLTOP RD
ATTN: TUITION DEPARTMENT
FAIRFAX, VA 22031

SAUDI ARABIAN CULTURAL MISSION
8500 HILLTOP RD
FAIRFAX, VA 22031

SAUDI ARABIAN CULTURAL MISSION
C/O ARGOSY EDUCATION GROUP
ATTN: JERICA ETHERIDGE
20 SOUTH CLARK ST, 28TH FLOOR
CHICAGO, IL 60603

SAUDI ARABIAN CULTURAL MISSION
MISSION #1-62930
TUITION DEPT
2600 VIRGINIA AVE NW STE 800
WASHINGTON, DC 20037

SAUER, STEVEN
250 2ND STREET EAST #113
NORTH VANCOUVER, BC V7L 1C5
CANADA

SAUL BLINKOFF
1453 REXFORD DR
APT 6
LOS ANGELES, CA 90035

SAULTEAU FIRST NATIONS
PO BOX 1020
CHETWYND, BC V0C 1J0
CANADA

SAUNDERS, JAMES
JAMES D SAUNDERS
4282 THORNBERRY WAY
COLORADO SPRINGS, CO 80922

SAUOLEOLA TANU
PO BOX 997323
TAFUNA, AS 96799

SAVAGE MODELS LLC
CHAD CALVERT
1125 NW 16TH AVE #202
PORTLAND, OR 97209

SAVANNAH AREA CHAMBER OF COMMERCE
PO BOX 1628

Education_Management_II_LLC_Part2.txt

SAVANNAH, GA 31402-1628

SAVANNAH BLINDS SHUTTERS AND S
DOJUANA WILLIAMS
61 WINSLOW CIRCLE
SAVANNAH, GA 31407

SAVANNAH CHILDRENS HEART CTR
4700 WATERS AVE
SAVANNAH, GA 31405

SAVANNAH COMMUNITY FOUNDATION
JENNIFER O`HAYER
2225 NORWOOD AVE
STE B
SAVANNAH, GA 31406

SAVANNAH INTL TRADE & CONVENTION CTR
PO BOX 248
SAVANNAH, GA 31402

SAVANNAH RIVER UTILITIES
SCOTT VICKERS
1992 HIGHWAY 21 NORTH
SPRINGFIELD, GA 31329

SAVANNAH STATION INC
THERESA REED
601 COHEN STREET
SAVANNAH, GA 31401

SAVE A LIFE FOUNDATION
PO BOX 1704
TUCSON, AZ 85701

SAVE A LIFE FOUNDATION
RONNA DARBY
300 S FIRE CENTRAL PLACE
TUCSON, AZ 85701

SAVI PROPERTIES, LLC
HUTCHISON, ANDERS & HICKEY
16860 SOUTH OAK PARK AVENUE
TINLEY PARK, IL 60477

SAVOR SAVANNAH CATERING
CATE COX
1 INTERNATIONAL DRIVE
SAVANNAH, GA 31402

SAVOR SAVANNAH CATERING
HOLLY JENKINS
PO BOX 248
SAVANNAH, GA 31402-0248

SAVORY DELITES CATERING
JACKIE NAKAPAAHU
2550 HILBORN ROAD #47
FAIRFIELD, CA 94534

SAW SALES & MACHINERY CO
CLIFF KNOX
5160 NORTH PIONEER ROAD

GIBSONIA, PA 15044

SAXON APPLIANCE SERVICE INC
93 HILY AVENUE
SAVANNAH, GA 31406

SB NEW YORK
CO GIBRALTAR BUSINESS CAPITAL
MICHELE EARL
PO BOX 203704 DEPT 70403
DALLAS, TX 75320-3704

SB NEW YORK
MICHELE EARL
120 BROADWAY
6TH FLOOR
NEW YORK, NY 10271

SBC TAX COLLECTOR
172 W THIRD ST
FIRST FLOOR
SAN BERNADINO, CA 92145

SC BOARD OF NURSING
KAREN BLIZZARD
PO BOX 12367
COLUMBIA, SC 29211

SC BUSINESS PUBLICATIONS LLC
DBA GSA BUSINESS
VICKIE DEADMON
1204 B EAST WASHINGTON ST
GREENVILLE, SC 29601

SC BUSINESS PUBLICATIONS LLC
GEOFF HUMPHREYS
35 CESSNA CT
STE A
GREENVILLE, SC 29607-2700

SC DECA
427 TRAILSEND ST
ROCK HILL, SC 29732

SC DEPARTMENT OF CONSUMER
AFFAIRS
LEGAL DIVISION REG CREDITORS
PO BOX 5246
COLUMBIA, SC 29250

SC DEPT OF EMPLOYMENT & WORKFORCE
BPC COLLECTIONS UNIT
PO BOX 2644
COLUMBIA, SC 29202

SC DEPT OF EMPLOYMENT
TAA ACCTS PAYABLE
ROOM 515
PO BOX 1406
COLUMBIA, SC 29209

SC DEPT OF HEALTH AND
ENVIROMENTAL CONTROL

Education_Management_II_LLC_Part2.txt

MAUREEN BELTON
PO BOX 100103
COLUMBIA, SC 29202-3103

SC STATE EDUCATION ASSISTANCE
AUTHORITY
PO BOX 102425
COLUMBIA, SC 29221

SCANNING AMERICA INC
LEE EMBREY
1440 N 3RD ST
LAWRENCE, KS 66044

SCANTRON CORPORATION
1313 LONE OAK RD
ATTN: CUSTOMER SERVICE
EAGAN, MN 55121

SCANTRON CORPORATION
A/R DEPT.
P O BOX 93038
CHICAGO, IL 60673-3038

SCAVA
CLAFIN UNIVERSITY
TERRIA WILLIAMS
400 MAGNOLIA STREET
ORANGEBURG, SC 29115

SCB CONSULTING & EVENTS LLC
CLEA JONES-BURPEE
7427 WILD HORSE MESA CT
LAS VEGAS, NV 89131

SCCHE
1333 MAIN ST
STE 200
COLUMBIA, SC 29201

SCE&G
PO BOX 100255
COLUMBIA, SC 29202-3255

SCG TB CENTRY PERIMETER PARK
PARC AT PERIMETER APARTMENTS
LEASING OFFICE
6210 PEACHTREE DUNWOODY RD
SANDY SPRINGS, GA 30328

SCG TB CENTRY PERIMETER PARK
PARC AT PERIMETER
BETSY POWER
6210 PEACHTREE DUNWOODY RD
SANDY SPRINGS, GA 30328

SCHAAB, DONALD T
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

SCHADE, JON L
3405 SE 67TH AVE
PORTLAND, OR 97206

Education_Management_II_LLC_Part2.txt

SCHAUMBURG BUSINESS ASSOC
CAROL FIANDALO
1501 E WOODFIELD RD
SUITE 115N
SCHAUMBURG, IL 60173

SCHAUMBURG POLICE MAP CHAP 195
JOHN KING
215 REMINGTON
STE C
STATE HEADQUARTERS
BOLINGBROOK, IL 60440

SCHAUMBURG POST OFFICE
450 W SCHAUMBURG ROAD
SCHAUMBURG, IL 60194-9998

SCHERER LOCK & SUPPLY
LINDSAY SUTTER
1242 BRIGHTON ROAD
PITTSBURGH, PA 15233

SCHERZINGER CENTRAL
ACCOUNTING DEPARTMENT
5164 KENNEDY AVENUE
CINCINNATI, OH 45213-2618

SCHERZINGER CORPORATION
PO BOX 635154
CINCINNATI, OH 45263-5154

SCHERZINGER PEST CONTROL
10557 MEDALLION DRIVE
CINCINNATI, OH 45241

SCHEUER LAW FIRM LLC
PO BOX 9570
SANTA FE, NM 87504-9570

SCHICK RECORDS MANAGEMENT
PO BOX 3627
TUSTIN, CA 92781-3627

SCHINDLER ELEVATOR CORP
KATHY SCHIBI
5426 DUFF DR
CINCINNATI, OH 45246

SCHINDLER ELEVATOR CORP
PO BOX 70433
CHICAGO, IL 60673-0433

SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO, IL 60673-3050

SCHINDLER, MARY
PO BOX 2174
SANTA ROSA, CA 95405

SCHLEE & STILLMAN LAW OFFICE
PO BOX 2780

Education_Management_II_LLC_Part2.txt
FARMINGTON HILLS, MI 48334

SCHNADER HARRISON SEGAL &
LEWIS LLP
CYD PENNINGTON
1600 MARKET STREET
SUITE 3600
PHILADELPHIA, PA 19103

SCHNADER HARRISON SEGAL &
LEWIS LLP
FIFTH AVE PLACE-SUITE 2700
120 FIFTH AVENUE
PITTSBURGH, PA 15222-3010

SCHNADER HARRISON SEGAL AND LEWIS
FIFTH AVENUE PLACE
SUITE 2700
PITTSBURGH, PA 15222

SCHNEIDER DOWNS & CO., INC.
1133 PENN AVENUE
PITTSBURGH, PA 15222-4205

SCHNEIDER DOWNS & CO., INC.
ONE PPG PL
STE 1700
PITTSBURGH, PA 15222-5416

SCHNEIDER ELECTRIC IT USA INC
132 FAIRGROUND RD
WEST KINGSTON, RI 02892

SCHNEIDER, KATHLEEN
2009 RED OAK CIR
ROUND ROCK, TX 78681

SCHOLARS EDGE 529
PO BOX 173691
DENVER, CO 80217

SCHOLLY INC
DAVE BECKER
30 SOUTH 15TH STREET
15TH FLOOR
PHILADELPHIA, PA 19102

SCHOOL BOARD OF BROWARD COUNTY
KAREN MONTPLAISIR
600 S E 3RD AVE
FORT LAUDERDALE, FL 33301

SCHOOL BOARD OF BROWARD COUNTY
KAREN MONTPLASIR
1400 NW 14TH COURT
FORT LAUDERDALE, FL 33311

SCHOOL BOARD OF POLK COUNTY FL
KAY NOBLE
PO BOX 391
BARTOW, FL 33831

SCHOOL DATEBOOKS

2880 US HWY 231
SUITE 200
LAFAYETTE, IN 47909-2874

SCHOOL DATEBOOKS
PO BOX 969
LAFAYETTE, IN 47902

SCHOOL DIST OF MANATEE COUNTY
KELDA STRASBOURG
215 MANATEE AVE W
BRADENTON, FL 34205

SCHOOL DIST OF PALM BEACH CTY
3300 FOREST HILL BLVD
IBIS # 3
ATTN: EUNICE VIVAR GREENFIELD
WEST PALM BEACH, FL 33406

SCHOOL DIST OF PALM BEACH CTY
EUNICE VIVAR
3300 FOREST HILL BLVD
STE A-323
WEST PALM BEACH, FL 33406

SCHOOL DIST OF PHILADELPHIA
440 N BROAD STREET
PHILADELPHIA, PA 19130

SCHOOL DISTRICT OF LEE COUNTY
2855 COLONIAL BOULEVARD
ATTN: SANDY SCHUMANN/STU SVS
FT MYERS, FL 33966

SCHOOL DISTRICT OF MANATEE
215 MANATEE AVE WEST
FINANCE/ACCOUNTS RECEIVABLE
BRADENTON, FL 34205

SCHOOL MEDIA ASSOCIATES, LLC
5815 LIVE OAK PKWY
SUITE 2B
NORCROSS, GA 30093

SCHOOL RELATIONS ASSISTANT
AMS SERVICING GROUP
PO BOX 3176
WINSTON-SALEM, NC 27102-3176

SCHOOLADVISOR LLC
BRAD CALL
28100 US HIGHWAY 19
SUITE 204
CLEARWATER, FL 33761

SCHOOLCRAFT COLLEGE
MATTHEW WILSON
18600 HAGGERTY ROAD
LIVONIA, MI 48152-2696

SCHOOLDUDE.COM
11000 REGENCY PKWY
SUITE 200

Education_Management_II_LLC_Part2.txt
CARY, NC 27518

SCHOOLWHEELS DIRECT LLC
885 ISLAND PARK DR
STE 210
CHARLESTON, SC 29492

SCHREIBER COHEN LLC
53 STILES RD
SUITE A102
SALEM, NH 03079

SCHROEDER SEWING MACHINE CO INC.
165 BALBOA STREET
SUITE C2
SAN MARCOS, CA 92069

SCHROFF DEVELOPMENT CORP
5442 MARTWAY
MISSION, KS 66205

SCHROFF DEVELOPMENT CORP
P O BOX 1334
MISSION, KS 66222

SCHULZ, JEREMY
630 W MADISON STREET
BELVIDERE, IL 61008

SCHWAAB, INC
PO BOX 3128
MILWAUKEE, WI 53201

SCHWARTZ & PROMES LLC
BARB BOURQUE
483 N SEMORAN BLVD
STE 200
WINTER PARK, FL 32792

SCHWARTZ MANES RUBY & SLOVIN
TAMRA WOMBLE
441 VINE STREET
SUITE 2900
CINCINNATI, OH 45202-3090

SCIENCE KIT
CUSTOMER SERVICE
PO BOX 644307
PITTSBURGH, PA 15264-4307

SCIENTIFIC DEVICE LABORATORY
LORRIE GROVES
411 E JARVIS AVE
DES PLAINES, IL 60018

SCIENTIFIC INSTRUMENT CENTER
DEBBIE LAPOS
8624 INDUSTRIAL PARKWAY
SUITE 6
PLAIN CITY, OH 43064

SCIULLO-LOMBERDOZZI GOLF INVITATIONAL
RJ RAKOW

Education_Management_II_LLC_Part2.txt

338 CEDARVILLE STREET
PITTSBURGH, PA 15224

SCND BLOCK 1000, LLC
DAVID WAYNE FORTH
111 WESTPORT PLAZA DR STE 505
SAINT LOUIS, MO 63146

SCOREBUILDERS
TRACIE GILES
P O BOX 7242
SCARBOROUGH, ME 04070-7242

SCOT ALLGOOD
BOX 98
HYRUM, UT 84319

SCOTT AND REID GENERAL CONTRACTORS INC
NICK GOETTSCH
17300 DALLAS PKWY
STE 2000
DALLAS, TX 75248

SCOTT BARRELLA
1073 KING PALM DRIVE
SIMI VALLEY, CA 93065

SCOTT DZURELLA
1560 SKYLINE DR
AUBURN, CA 95603

SCOTT E BURCHHEIT
400 ELM AVENUE
HADDONFIELD, NJ 08033

SCOTT E MCCLELLAND
1370 SOUTH OCEAN BLVD 1802
POMPANO, FL 33062

SCOTT ELECTRIC
1000 SOUTH MAIN STREET
PO BOX S
GREENSBURG, PA 15601

SCOTT F STEFANKO
14471 RAMBLEWOOD
LIVONIA, MI 48154

SCOTT GEROUX
630 AVENIDA VICTORIA # 205
SAN CLEMENTE, CA 92672

SCOTT J ROUSHINA
D/B/A BRADENTON PLUMBING
518 27TH STREET EAST
BRADENTON, FL 34208

SCOTT JASON EILERS
14265 BAYBERRY TRL
ROSEMOUNT, MN 55068

SCOTT JONES
DBA JONES LUKAS & ASSOCIATES

2153 E EL MORO, STE 10
MESA, AZ 85204

SCOTT KLINTWORTH
12022 889TH PL NE
KIRKLAND, WA 98034

SCOTT M HARE
437 GRANT ST #1806
PITTSBURGH, PA 15219

SCOTT MASSEY
110 TROTTEN LNE
FREEDOM, PA 15042

SCOTT MCPHEE
406 MONGARY DR
RICHMOND HILL, GA 31324

SCOTT NAAKE PAPER CO
CHERI BORBA
333 N 7TH ST
SACRAMENTO, CA 95811

SCOTT ROSS
908 9TH TERRACE
PALM BEACH GARDENS, FL 33418

SCOTT STEIGER (USD)
103-9188 UNIVERSITY CRESCENT
BURNABY, BC V5A 0A5
CANADA

SCOTT STEIGER
9188 UNIVERSITY CRES #103
BURNABY, BC V5A 0A5
CANADA

SCOTT SYGLOWSKI
2335 SADDLE DRIVE
ALLISON PARK, PA 15101

SCOTT V HOGELAND
607 GEORGETOWN RD
SALINA, KS 67401

SCOTT WORTHINGTON
552 S OAKLAND
APT 6
PASADENA, CA 91101

SCOTT XIONG
11806 239 STREET
MAPLE RIDGE, BC V4R 2E6
CANADA

SCOTT`S LAWN SERVICE
LYNN BLEDSOE
3408 GREENPINE CIRCLE
MONTGOMERY, AL 36108

SCOTTIE SHELLEY
2 N WOODBURN LANE

Education_Management_II_LLC_Part2.txt

COLUMBIA, SC 29212

SCOTTISH RITE
JENNIFER AYERS
650 N MERIDIAN STREET
INDIANAPOLIS, IN 46204

SCRA
315 SIGMA DRIVE
ATTN ACCOUNTS RECEIVABLE
SUMMERVILLE, SC 25486

SCRA
ALYSIA BRIDGMAN
1000 CATAWBA STREET
COLUMBIA, SC 29201

SCRANTON CORPORATION
13036 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SCREENFLEX PORTABLE PARTITIONS
585 CAPITAL DRIVE
LAKE ZURICH, IL 60047

SCRIBE SOFTWARE CORPORATION
1750 ELM ST
STE 200
MANCHESTER, NH 03104

SCRIBE SOFTWARE CORPORATION
RICH NOEL
3 BEDFORD FARMS DRIVE
BEDFORD, NH 03110

SCRIP-SAFE
136 COMMERCE BLVD
LOVELAND, OH 45140

SCRUBS & BEYOND LLC
823 HANLEY INDUSTRIAL COURT
ST LOUIS, MO 63144

SCUHAK
DOOSAN BEARSTEL 2106-HO
JEONGRAN HWANG
1319-11 SEOCHO-2DONG, SEOCHO-GU
SEOUL 137 857
REPUBLIC OF KOREA

SCULPTURE HOUSE INC
7678 SW JACK JAMES DR
STUART, FL 34997

SCULPTURE HOUSE
3804 CROSSROADS PARKWAY
FORT PIERCE, FL 34945

SCULPTURE HOUSE, INC.
405 SKILLMAN ROAD
PO BOX 69
SKILLMAN, NJ 08558

Education_Management_II_LLC_Part2.txt

SDS 12-0976
BLACK BOX RESALE SERVICES
PO BOX 86
MINNEAPOLIS, MN 55486-0976

SDU
PO BOX 5400
CAROL STREAM, IL 60197-5400

SEAFOOD SUPPLY COMPANY
1500 E GRIFFIN
DALLAS, TX 75215

SEAN LAVELLE
2401 24TH ST #1
SAN FRANCISCO, CA 94110

SEAN MCVEIGH MEDIA
14 WILL CROFT
CUMBERLAND, RI 02864

SEAN MOYER
PO BOX 60562
SAVANNAH, GA 31420

SEAN NETH
1081 E LIBERTY BEND LN # 201
SANDY, UT 84094

SEAN STUBBS
1385 14TH AVENUE E
VANCOUVER, BC V5N 2C7
CANADA

SEARIGHT KIRBY, KATHERINE
137 SOUTH SHEFTALL CIRCLE
SAVANNAH, GA 31410

SEATON ACQUISITION CORP
32487 COLLECTION CENTER DR
CHICAGO, IL 60693-0487

SEATTLE ART MUSEUM
1300 FIRST AVENUE
SEATTLE, WA 98199

SEATTLE CITY LIGHT
INACTIVE
ADDRESS UNAVAILABLE AT TIME OF FILING

SEATTLE DEPT OF TRANSPORTATION
800 5TH AVE
STE 3000
PO BOX 34996
SEATTLE, WA 98124

SEATTLE FISH COMPANY INTL
2800 GUINOTTE AVENUE
KANSAS CITY, MO 64120

SEATTLE FISH COMPANY INTL
4300 N MATTOX ROAD
RIVERSIDE, MO 64160

Education_Management_II_LLC_Part2.txt

SEATTLE MARRIOTT WATERFRONT
2100 ALASKAN WAY
SUITE 300
SEATTLE, WA 98121

SEATTLE PRO AUDIO LLC
MICHAEL GARDNER
14751 N KELCEY ST
SUITE 105 #330
MONROE, WA 98272

SEATTLE SCHOOL OF LAW
GERALD HEPPLER
901 12TH AVE
PO BOX 222000
SEATTLE, WA 98375

SEATTLE SYMPHONY ORCHESTRA
ADAM MOOMEY
PO BOX 21906
SEATTLE, WA 98111

SEATTLE UNIVERSITY
GERALD HEPPLER
901 12TH AVENUE
SEATTLE, WA 98122-1090

SEAWALL AGENCY LTD
ILIE SOLOVLAV
719-602 WEST HASTINGS ST
VANCOUVER, BC V6B 1P2
CANADA

SEAWELL`S FOOD CATERERS INC
CARROLL SEAWELL JR
1125 ROSEWOOD DRIVE
COLUMBIA, SC 29201

SEBOLT, GEORGE W
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

SECOND & LENORA LLC
VICKI
1215 FOURTH AVE
STE 600
SEATTLE, WA 98161

SECOND CHANCE PRESS INC
CATHY SUTER
4170 NOYAC RD
SAG HARBOR, NY 11936

SECOND HARVEST FOOD BANK OF METROLINA
WENDY NYBERG
500-B SPRATT STREET
CHARLOTTE, NC 28206

SECOR NETWORKS LLC.
JENNIFER DUBUC
4927 STARIHA DR
STE C

Education_Management_II_LLC_Part2.txt
NORTON SHORES, MI 49411

SECRETARY OF STATE OF ILLINOIS
3701 WINCHESTER RD
SPRINGFIELD, IL 62707-9700

SECRETARY OF STATE OF ILLINOIS
ILLINOIS ST. LIBRARY/OCLC ACTG
300 S SECOND STT., RM 422
OCLC SYMBOL A4C
SPRINGFIELD, IL 62701

SECRETARY OF STATE OF ILLINOIS
RESIDENT NOTARY PUBLIC
APPLICATION INDEX DEPT
111 E MONROE
SPRINGFIELD, IL 62756

SECRETARY OF STATE
30 TRINTY STREET
PO BOX 150470
HARTFORD, CT 06106-0470

SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903

SECRETARY OF STATE
PO BOX 788
COLUMBUS, OH 43216-0788

SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA 94244-2300

SECRETARY OF STATE
PROFESSIONAL LICENSING DIV
237 COLISEUM DRIVE
MACON, GA 31217-3858

SECRETARY OF STATE
ROOM 330 HOWLETT BLDG
SPRINGFIELD, IL 62756

SECRETARY OF THE COMMONWEALTH
OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108-1512

SECRETARY OF THE TREASURER
EDIF CENTRO EUROPA
STE 600
1492 AVE PONCE DE LEON
SAN JUAN, PR 00907-4024

SECURE VALUE STORAGE
540 SOUTH MAIN ST
                         Page 386

Education_Management_II_LLC_Part2.txt

AKRON, OH 44311

SECURE VALUE STORAGE
AMANDA MCVANEY
520 S MAIN ST
SUITE 2517
AKRON, OH 44311

SECURENET LLC
MATTHEW HEBB
12357 B RIATA TRACE PKWY #150
AUSTIN, TX 78727

SECURITAS SECURITY SERVICES
12672 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SECURITAS SECURITY SERVICES
1446 S REYNOLDS RD
STE 205
MAUMEE, OH 43537

SECURITAS SECURITY SERVICES
1930 BISHOP LANE
SUITE 1017
LOUISVILLE, KY 40218

SECURITAS SECURITY SERVICES
4330 PARK DR
WESTLAKE VILLAGE, CA 91361

SECURITAS SECURITY SERVICES
FILE 57220
LOS ANGELES, CA 90074-7220

SECURITAS SECURITY SERVICES
PO BOX 403412
ATLANTA, GA 30384-3412

SECURITAS SECURITY SEVICES
DAVID VOGEL
3101 BROADWAY
SUITE 900
KANSAS CITY, MO 64111

SECURITAS SECURITY SYSTEMS USA
4928 LACROSS RD
SUITE # 104
N CHARLESTON, SC 29406

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

SECURITY CENTRAL INC
DBA / REED BROTHERS SECURITY

Education_Management_II_LLC_Part2.txt

T SEQUEIRA
4432 TELEGRAPH AVENUE
OAKLAND, CA 94609

SECURITY CENTRAL
22325 ROETHEL DRIVE
NOVI, MI 48375

SECURITY CENTRAL
PO BOX 1200
NOVI, MI 48376

SECURITY CORPORATION
JOHN COTALING
22325 ROETHEL DRIVE
NOVI, MI 48375

SECURITY CORPORATION
PO BOX 1200
ACCTS RECEIVABLES
NOVI, MI 48376

SECURITY CREDIT SERVICES LLC
C/O MACHOL & JOHANNES
700 17TH ST STE 200
DENVER, CO 80202

SECURITY FORCES INC
PO BOX 402836
ATLANTA, GA 30384-2836

SECURITY NATIONAL LIFE
RON DOWDEN
PO BOX 57220
SALT LAKE CITY, UT 84157-0220

SEDGEFIELD INTERIOR LANDSCAPES
3062 KINGSTON COURT
MARIETTA, GA 30067

SEDGEFIELD INTERIOR LANDSCAPES
412 GALLIMORE DIARY ROAD
SUITE A
GREENSBORO, NC 27409

SEDGWICK CLAIMS MANAGEMENT SRV
36392 TREASURY CENTER
CHICAGO, IL 60694

SEDO.COM LLC
161 FIRST ST
STE 4
CAMBRIDGE, MA 02144

SEDONA PRODUCTIONS
SANDY DUNN
3600 BENBROOK HWY
FORT WORTH, TX 76116

SEGERSTROM CENTER FOR
THE ARTS
STACEY MYERS
600 TOWN CENTER DRIVE

Education_Management_II_LLC_Part2.txt

COSTA MESA, CA 92626

SEGWAY COMMUNICATIONS
11150 W OLYMPIC BLVD
STE 975
LOS ANGELES, CA 90064

SEGWAY COMMUNICATIONS
AMERICAN VOICE MAIL INC.
2310 S SEPULVEDA BLVD
LOS ANGELES, CA 90064-1983

SEHR BOKHARI-LATIF
704-955 MARINE DRIVE
WEST VANCOUVER, BC V7T 1A9
CANADA

SELECT SECURITY
ACCOUNTS RECEIVABLE
PO BOX 1707
LANCASTER, PA 17608

SELECT STAFFING
VERONICA HERNANDEZ
PO BOX 91010
CHICAGO, IL 60680-8805

SELECTION MANAGEMENT SYSTEMS
STEPHANIE WHALEN
155 TRI-COUNTY PKWY
STE 150
CINCINNATI, OH 45246

SELECTIVE INSURANCE COMPANY
OF AMERICA
BOX 371468
PITTSBURGH, PA 15250-7468

SELENA CLEARMAN
7 CHRISTINE DR
HATTIESBURG, MS 39402

SELENA LEE HODGERS
18001 SW 68 COURT
SOUTHWEST RANCHES, FL 33331

SELENA`S CAFE
SAM
2323 ELLIOT AVE
SEATTLE, WA 98121

SELKE, SETH
27 S 23RD STREET
RICHMOND, IN 47374

SELMA Q PATILLO-SIMMS
712 MORTON ST NW
WASHINGTON, DC 20010

SELVI FULTS
116 CARTERWOODS DR
WARNER ROBINS, GA 31088

Education_Management_II_LLC_Part2.txt

SEMPLICITY INC
ANGELINA NATALE
60 CLOVERDALE ROAD
NEWTON, MA 02461

SENECA NATION HIGHER EDUCATION
ALLEGANY RESERVATION OFFICE
PO BOX 231
SALAMANCA, NY 14779

SENECA NATION OF INDIANS
DEPARTMENT OF EDUCATION
2016 HENODEYESTA DR
STE 2
IRVING, NY 14081

SENIOR HEALTH CENTER PC
STANLEY FURMAN
2500 CAMELBACK RD
NORTH CHESTERFIELD, VA 23236

SENN VICTOR MOSES
7582 LAS VEGAS BLVD S
STE 203
LAS VEGAS, NV 89123

SENSUS COMMUNICATION SOLUTIONS
ACCOUNTS RECEIVEABLE
124-5589 BYRNE RD
BURNABY, BC V5J 3J1
CANADA

SENSUS COMMUNICATION SOLUTIONS
UNIT 124-5589 BYRNE RD
BURNABY, BC V5J 3J1
CANADA

SENTARA HOSPITALS
6015 POPLAR HALL DR
SUITE 100
ATTN KEITA GREEN BEN RES CTR
NORFOLK, VA 23502

SENTARA HOSPITALS
LEIZEL M BALBARINO
PO BOX 79603
BALTIMORE, MD 21279-0603

SENTARA MEDICAL GROUP
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

SENZ, CAROL
RR #2
GWYNNE, AB T0C 1L0
CANADA

SERBIN PRINTING INC
TODD BRUE
1500 N WASHINGTON BLVD
SARASOTA, FL 34236

Education_Management_II_LLC_Part2.txt

SERGIO MENENDEZ-APONTE
ANDREA M
120 BENMORE DR
WINTERPARK, FL 32792

SERGIO R RIMOLA
8302-A
OLD COURTHOUSE RD
VIENNA, VA 22182

SERGUEI V NEPOMNINE
18765 FLORIDA ST
APT 1405
HUNTINGTON BEACH, CA 92648

SERVICE FIRST SEWING RESOURCES
GERALD E LANAHAN
2242 UNIVERSITY AVENUE WEST
SUITE B6
ST PAUL, MN 55114

SERVICE LINEN SUPPLY
PO BOX 957
RENTON, WA 98057

SERVICE MASTER RESTORE
MATTHEW DUNCAN
4676 ASHLAND CITY RD
SUITE B
CLARKSVILLE, TN 37043

SERVICE MASTER TRUE IMAGE
ROSEMARI HICKS
200 FEDERAL STREET
SUITE 300
CAMDEN, NJ 08103

SERVICE MASTER TRUE IMAGE
ROSEMARI HICKS
601 COLLINGS AVE
COLLINGSWOOD, NJ 08107

SERVICE NET MEDICAL X RAY LLC
LEE MASH
5262 WASHINGTON ST
ALBANY, OH 45710

SERVICE SOLUTIONS GROUP LLC
6000 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SERVICE SOLUTIONS GROUP
5595 MAGNATRON BLVD STE A
SAN DIEGO, CA 92111-1310

SERVICE SOLUTIONS GROUP, LLC.
8245 RONSON RD STE E
SAN DIEGO, CA 92111

SERVICE SOLUTIONS GROUP, LLC.
BARKERS FOOD MACHINERY SERVICE
5160 MERCURY POINT - STE C
SAN DIEGO, CA 92111

Education_Management_II_LLC_Part2.txt

```
SERVICE WHOLESALE INC
PO BOX 0122
CINCINNATI, OH 45264-0122

SERVICENOW INC
ACCOUNT RECEIVABLE
4810 EASTGATE MALL
SAN DIEGO, CA 92121

SERVICENOW INC
PO BOX 731647
DALLAS, TX 75373-1647

SERVPPRO
15365 S KEELER
OLATHE, KS 66062

SERVPRO OF FT LAUDERDALE SOUTH
MARILYN LAUTEANO
2891 NW 22ND TERRACE
POMPANO BEACH, FL 33069

SERVPRO RICHLAND COUNTY
PHILLIP NAVE
270 RABON ROAD
COLUMBIA, SC 29223

SERVPRO VIRGINIA BEACH
LISA CORLEY
2633 PRODUCTION ROAD
VIRGINIA BEACH, VA 23454

SESAC
55 MUSIC SQUARE EAST
NASHVILLE, TN 37203-4362

SESAC
PO BOX 5246
NEW YORK, NY 10008-5246

SESAC
PO BOX 900013
RALEIGH, NC 27675-9013

SESSIONS & KIMBALL, LLP
23456 MADERO - SUITE 170
MISSION VIEJO, CA 92691

SESSOMS MEDICAL ASSOCIATES
500 BEAMAN ST
CLINTON, NC 28328

SESSOMS MEDICAL ASSOCIATES
RODNEY K SESSOMS
500 BEAMAN ST
CLINTON, NC 28328

SETH TAYLOR
7509 BRENTCOVE CR
DALLAS, TX 75214

SEVEN SEAS FISH CO LTD
```

Education_Management_II_LLC_Part2.txt

12411 VULCAN WAY
RICHMOND, BC V6V 1J7
CANADA

SEVEN UP RC BOTTLING CO INC
23214 NETWORK PLACE
CHICAGO, IL 60673-1232

SEVEN UP RC BOTTLING OF S CA
1300 W TAFT
ORANGE, CA 92865

SEVEN UP RC BOTTLING OF S CA
3220 E 26TH ST
LOS ANGELES, CA 90023

SEVEN UP RC BOTTLING OF S CA
PO BOX 742472
LOS ANGELES, CA 90074-2472

SEVEN UP SNAPPLE BOTTLING CO
PO BOX 504547
ST LOUIS, MO 63150-4547

SEVEN UP SNAPPLE
PO BOX 504547
ST LOUIS, MO 63150-4547

SEVEN UP
25160 NETWORK PL
CHICAGO, IL 60673-1251

SEVEN UP/RC BOTTLING CO INC
2840 S ZUNI STREET
ENGLEWOOD, CO 80110

SEVEN UP/RC BOTTLING OF SO CAL
PO BOX 201840
DALLAS, TX 75320

SEW TRUE SUPPLY
JUAN DE LOS SANTOS
447 W 36TH STREET
2ND FLOOR
NEW YORK, NY 10018

SEWING MACHINE SERVICE, CO.
315 MAIN AVENUE S
PO BOX 333
RENTON, WA 98057-0333

SEYED MANSOUR JAZZAYERI PC
4164 S BERKELEY LAKE RD NW
BERKELEY LAKE, GA 30096-3018

SFC INTERNATIONAL
DBA SEATTLE FISH COMPANY
6211 E 42ND AVE
DENVER, CO 80216

SFS OF ST LOUIS
3850 MUELLER RD
ST CHARLES, MO 63301-8042

Education_Management_II_LLC_Part2.txt

SFU BC ELECTRONIC LIBRARY NET
8888 UNIVERSITY DR
BURNABY, BC V5A 1S6
CANADA

SH ARCHITECTURE
MARK PAVONI
7250 PEAK DRIVE
SUITE 216
SALT LAKE CITY, UT 84102-3750

SHACKLETTS PHOTOGRAPHY
GLORIA CHRISTY
105 SOUTH CHURCH STREET
MURFREESBORO, TN 37130

SHADELAND ENTERPRISES
DBA INDIANAPOLIS MARRIOTT EAST
CARA STROUP
FAIRFIELD INN & SUITES
7202 E 21ST ST
INDIANAPOLIS, IN 46219

SHADES OF PAPER
JIM BELZ
717-H FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

SHADOWMOSS POINTE
NICOLE KLEMM
1052 SHADOW ARBOR CIRCLE
CHARLESTON, SC 29414

SHAH INAYAT
5114 J WHITE ROAD
OAKWOOD, GA 30566

SHAHAB GHANDHARI
201-1085 W 17TH ST
NORTH VANCOUVER, BC V7P 3R3
CANADA

SHAHAR GLOBERMAN
2916 E 22ND ST #2
MINNEAPOLIS, MN 55406

SHAHRAM SHIRAZI
875 EMORY AVENUE
CAMPBELL, CA 95008

SHAININ HUDDA
1811 RUFUS DRIVE
NORTH VANCOUVER, BC V7J 1L8
CANADA

SHAKER HEIGHTS MUNICIPAL COURT
3355 LEE RD
SHAKER HEIGHTS, OH 44120-3499

SHAKOPEE MDEWAKANTON SIOUX COM
2330 SIOUX TRAIL NW
PRIOR LAKE, MN 55372

Education_Management_II_LLC_Part2.txt

SHALINI CHHABRA
1806 BENT TREE COURT
BOWLING GREEN, KY 42101

SHALISA D POWELL
9121 HAYES ST # 202
MERRILLVILLE, IN 46410

SHALONNA BATTLE
1433 NW 91ST AVE
UNIT 16-033
CORAL SPRINGS, FL 33071

SHAMROCK BUILDING SERVICE INC
DON BREWER
535 FOREST AVENUE
CARNEGIE, PA 15106

SHAMROCK FOOD COMPANY
2900 5TH AVENUE SOUTH
MINNEAPOLIS, MN 55408-2484

SHAMROCK FOODS COMPANY (003)
PO BOX 910219
DENVER, CO 80291-0219

SHAMROCK FOODS COMPANY
PO BOX 52408
PHOENIX, AZ 85072-2408

SHAMROCK FOODS COMPANY
PO BOX 52409
PHOENIX, AZ 85072-2409

SHAMROCK FOODS COMPANY
PO BOX 52438
PHOENIX, AZ 85072

SHAMROCK FOODS COMPANY
PO BOX 91219
DENVER, CO 80291-219

SHAMROCK SOLUTIONS LLC
ROB ALBRIGHT
25419 W 150TH TER
OLATHE, KS 66061

SHANA CAREY
205 BALEARICS DR
ST AUGUSTINE, FL 32086

SHANA CHARLES
DBA RAINER FAMILY PRACTICE
1408 STATE AVE NE STE 111
OLYMPIA, WA 98502

SHANA LEANNE STUBBS
306 ROSEBUD COURT
GREER, SC 29650

SHANA LEIGH GOODNO
1708 VILLA DR

Education_Management_II_LLC_Part2.txt

MOULTNE, GA 31768

SHANAYE TUCKER
1419 DRUID VALLEY DR
APT F
ATLANTA, GA 30329

SHANDA THOMPSON HARTLEY
207 CRESTMONT WAY
CANTON, GA 30114

SHANDAL SHAREE EMANUEL
4515 THAMNGTON ROAD
ROCKY MOUNT, NC 27804

SHANE P MARTIN
SHYANE P MARTIN
7411 HANNUM AVE
CULVER CITY, CA 90230

SHANI V DAVIS ARNP BC CDE INC
10011 CYPRESS SHADOW AVE
TAMPA, FL 33647

SHANNA ODONNELL
842 BAY MEADOW DRIVE
PORT LAVACA, TX 77979

SHANNA PARKER
1055 W BASELINE RD # 1049
MESA, AZ 85210

SHANNON BRETT
806-550 PACIFIC STREET
VANCOUVER, BC V6Z3G2
CANADA

SHANNON CONSTRUCTION CO.
KENNETH SCHULTZ
3257 WEST LIBERTY AVENUE
SUITE 200
PITTSBURGH, PA 15216

SHANNON CONSTRUCTION CO.
KENNETH SCHULTZ
650 WASHINGTON RD
SUITE 650
PITTSBURGH, PA 15228

SHANNON E SCHELLENBERG
10314 MAREMONT PL
RICHMOND, VA 23238

SHANNON ELECTRICAL SERVICE
WENDE SHANNON
204 PUDDIN RIDGE
MOYOCK, NC 27958

SHANNON ELECTRICAL SERVICE
WENDE SHANNON
PO BOX 765
CHESAPEAKE, VA 23322-0765

Education_Management_II_LLC_Part2.txt

SHANNON G SHULER
191 LEATHERFORD RD
CLEVELAND, GA 30528

SHANNON IVERSON
1409 EAST EVERGREEN DR
APT 302
PALATINE, IL 60074

SHANNON L STONE
319 MEADOWVILLE ROAD
CHESTER, VA 23836

SHANNON LEACH
6641 RAYLE FARM CT
PLEASEANT GARDEN, NC 27313

SHANNON M TEAGUE
21063 SEMBLANCE DR
STERLING, VA 20164

SHANNON MAGNIS
905 MILLWOOD AVE
VENICE, CA 90291

SHANNON MCGURK
1706 STADIUM COURT
VIRGINIA BEACH, VA 23454

SHANNON MURDIE
800 ARROW TR.
WALESKA, GA 30183

SHANTELL MAJOR
3315 51ST ST
STREET N
ST PETERSBURG, FL 33710

SHARE OUR STRENGTH
1030 15TH STREET NW
SUITE 1100 WEST
WASHINGTON, DC 20005

SHAREKNOWLEDGE INC
ERIC FICKEISEN
1495 NW GILMAN BLVD SUITE 14
ISSAQUAH, WA 98027

SHAROL HARRIS
7942 W BELL RD
STE C5 #239
GLENDALE, AZ 85308

SHARON A GREENE
DBA SHARON`S INTERPRETING SVC
PO BOX 391
GRANTSBURG, WI 54840

SHARON A WRIGHT
920 WILDWOOD PARK DRIVE
HARRISBURG, PA 17110

SHARON ADAMS

Education_Management_II_LLC_Part2.txt

717 JOHN ROAD
BRODHEAD, KY 40409

SHARON BOWEN
996 FM2530
CHILDRESS, TX 79201

SHARON CHANDLER
711 OLD CURDSVILLE RD
YARMVILLE, VA 23901

SHARON CRUM
2926 SHERWIN DOWNS DR
GRINESLAND, NC 27837

SHARON HARRIS
3195 EAST 2105 ROAD
HUGO, OK 74743

SHARON JOHNSON
12299 DRIFTWOOD DRIVE
DEMOTTE, IN 46310

SHARON KNOTTS
4583 COUNTRY CLUB RD
WADESBORO, NC 28170

SHARON L FORMAN
2108 SR 113E
MILAN, OH 44846

SHARON LYNN DICICCO
432 FRIEDMAN LANE
PADUCAH, KY 42001

SHARON MCDADE
2401 RANKIN CIR
VALDOSTA, GA 31602

SHARON REUM
14011 TALBOT
OAK PARK, MI 48237

SHARON SCHULTZ
389 PARKDALE DR
CHARLESTON, SC 29414

SHARON SHOJI
2221 WEST FAREWELL AVENUE
CHICAGO, IL 60654

SHARON SIBLEY
919 TIMBER ISLE DR
ORLANDO, FL 32828

SHARON SIMON
913 N WASHINGTON ST
ABERDEEN, SD 57401

SHARON SMITH
3943 REDBIRD ROAD
FLORENCE, SC 29505

Education_Management_II_LLC_Part2.txt

SHARP BUSINESS SYSTEMS
DEPT 1212
PO BOX 121212
DALLAS, TX 75312-1212

SHARP COLLECTIONS, INC
114 N MERCER AVE
PO BOX 81
SHARPSVILLE, PA 16150

SHARPVAN LLC
22827 N 73RD DR
GLENDALE, AZ 85310

SHARPVAN LLC
JEREMY BABCOCK
1206 W ESCUDA RD
PHOENIX, AZ 85027

SHATTERPROOF
KYMBERLEE SETTERBERG
101 MERRITT 7 CORPORATE PARK
1ST FL
NORWALK, CT 06851

SHAUB, ALISSA M
17550 SCOTT LANE #103
CANYON COUNTRY, CA 91387-3860

SHAVONDRA HUGGINS
8467 WATERMILL BLVD
JACKSONVILLE, FL 32244

SHAW CABLE
PO BOX 2468 STN MAIN
CALGARY, AB T2P 4Y2
CANADA

SHAW CENTER FOR WOMENS HEALTH
REBECCA DAVIS
918 S BROAD ST
THOMASVILLE, GA 31792

SHAW FAMILY MEDICAL
NORA DAVIS
PO BOX 299
112 W PEELER AVE
SHAW, MS 38723

SHAWANDA L MARSHALL
1792 WATERSIDE DR NW
KENNESAW, GA 30152

SHAWN LUNDBERG
2767 MONTE CARLO DRIVE
EUSTIS, FL 32726

SHAWN MELVIN
1717 NEW HAVEN AVE
PITTSBURGH, PA 15216

SHAWN WILLIAMS
16 TOPEKA AVENUE

Education_Management_II_LLC_Part2.txt
SANFRANCISCO, CA 94124

SHAWNA LEE SILVERMAN
323 LEADS GATE ROAD
SAVANNAH, GA 31406

SHAYLA KEYS
9739 GYPSY COVE
CONVERSE, TX 78109

SHAZIA BHULJI
4833 BRENTWOOD DR #401
BURNABY, BC V5C 0C3
CANADA

SHEBA ANTONY
6241 EAGLES CREST DRIVE NW
ACWORTH, GA 30101

SHEBA NAQVI
5458 TROWBRIDGE DRIVE
ATLANTA, GA 30338

SHEDEH TAVAKOLI
4122 N AVERS AVE
CHICAGO, IL 60618

SHEEHAN – SHEEHAN P A
PO BOX 271
ALBUQUERQUE, NM 87103

SHEEHAN & SHEEHAN P A
CAROLYN GARCIA
6001 INDIAN SCHOOL ROAD
SUITE 400
ALBUQUERQUE, NM 87110

SHEEHAN BROS VENDING SERVICE
MATT RYAN
1740 COMMERCE RD
SPRINGFIELD, OH 45504

SHEENA CHRISTIANSEN
14437 S 35TH PLACE
PHOENIX, AZ 85044

SHEENA DESHIELDS
300 ASHLEY PARK BLVD
APT 204
NEWNAN, GA 30263

SHEENA LEA HARKER
5485 WHITE POST ROAD
BETTENDORF, IA 52722

SHEETAL KUMAR
1000 SE FEDERAL HWY
STUART, FL 34994

SHEETS, JAMES W
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

Education_Management_II_LLC_Part2.txt

SHEFRIN OLSON AND OLIVE LLC
DBA SHEFRIN & ASSOCIATES LLC
NICOLE BAKER
22601 N 19TH AVE
STE 229
PHOENIX, AZ 85027

SHEHAQ BALOCH
9303 SALISH COURT
BURNABY, BC V3J 7B5
CANADA

SHEIBANI, MARIAM
117 YELLOW PINE
IRVINE, CA 92618

SHEILA CONNERTON, PTA,BS
43 MAPLECREST CIRCLE
JUPITER, FL 33458

SHEILA G SETTLEMIRES
SHEILA SETTLEMIRES
60 COUNTY ROAD 502
CORINTH, MS 38834

SHELBY NICOLE SNOW
435 CIMARRON WAY
PADUCAH, KY 42001

SHELDON GROUP
DANIELLE JACOBS
901 DOVE STREET
SUITE 230
NEWPORT BEACH, CA 92660

SHELIA TICE
456 W BARKHEAD
NEW ALBANY, MS 38652

SHELLEE OLEARY
1590 WEST 1ST AVENUE #610
VANCOUVER, BC V6J4X4
CANADA

SHELLEY SCHERTZER
16787 WESTBROOK
LIVONIA, MI 48154

SHELLI O`BRIEN-PERRY
3901 MEADOWKNOLLS RD
MARION, IA 52302

SHELLY CHANDLER
9904 IRELAND DR
ST LOUIS, MO 63114

SHELLY KRAMER
ALAN KRAMER
21 ABARROTA ST
LADERA RANCH, CA 92694

SHEN ZHEN NEW WORLD II LLC
DBA SHERATON UNIVERSAL HOTEL

Education_Management_II_LLC_Part2.txt

BERNADETTE GALAVIZ
333 UNIVERSAL HOLLYWOOD DR
UNIVERSAL CITY, CA 91608

SHENG YUAN INTERNATIONAL
EDUCATION & IMMIGRATION
2602-4720 KINGSWAY
BURNABY, BC V5H 4N2
CANADA

SHENKMAN CAPITAL MANAGEMENT, INC
461 5TH AVENUE, 22 FLOOR
NEW YORK, NY 10017

SHERATON DALLAS HOTEL BY THE
GALLERIA
MAYRIANN WAITE
4801 LBJ FREEWAY
DALLAS, TX 75244

SHERATON DENVER DOWNTOWN HOTEL
JOYCE WRIGHT
1550 COURT PLACE
DENVER, CO 80202

SHERATON GATEWAY LAX
6101 WEST CENTURY BOULEVARD
LOS ANGELES, CA 90045

SHERATON INDIANAPOLIS CITY
CENTRE
PHILLIS POWELL
PO BOX 732737
DALLAS, TX 75373

SHERATON NEW YORK TIMES
SQUARE HOTEL
811 7TH AVE
NEW YORK, NY 10019

SHERATON OKLAHOMA CITY
1 N BROADWAY AVE
OKLAHOMA CITY, OK 73102

SHERATON STATION SQUARE
300 WEST STATION SQUARE DRIVE
PITTSBURGH, PA 15219

SHERATON TUCSON HOTEL &
SUITES
5151 E GRANT RD
TUCSON, AZ 85712

SHERATON
ADDRESS UNAVAILABLE AT TIME OF FILING

SHERELY BRITO
4277 SOARING EAGLE COVE
DENVER, NC 28037

SHERENA SAMUEL
11303 LAMOILLE LN

Education_Management_II_LLC_Part2.txt
CHARLOTTE, NC 28278

SHERI ANN POPLIN
320 POINT PLEASANT CT
BLANCHARD, OK 73010

SHERI L KING MARULLO
118 WHIXLEY LANE
GREENVILLE, SC 29607

SHERI MANGUEIRA
720 GOODLETTE RD NORTH
NAPLES, FL 34102

SHERI SHREE SMALL
742 BRYSON LOOP
LAKELAND, FL 33809

SHERIFF`S DEPARTMENT
L A COUNTY
14400 ERWIN STREET MALL
ROOM 110
VAN NUYS, CA 91401

SHERIFF`S DEPARTMENT
LA COUNTY SHERIFF`S OFFICE
110 N GRAND AVENUE, RM 525
LOS ANGELES, CA 90012

SHERIFF`S DEPARTMENT
LOS ANGELES COUNTY
1725 MAIN STREET
SANTA MONICA, CA 90401

SHERIFFS DEPARTMENT
LOS ANGELES COUNTY
1427 WEST COVINA PKWY
ROOM 127
WEST COVINA, CA 91790

SHERIFFS DEPARTMENT
LOS ANGELES COUNTY
300 E OLIVE
BURBANK, CA 91502

SHERIFFS DEPARTMENT
PO BOX 843580
LOS ANGELES, CA 90084

SHERILL SIGALOW
201 EAST 79TH STREET
16A
NEW YORK, NY 10075

SHERMANDA BRUMFIELD
25 E DONNINGTON CT
HATTIEBBURG, MS 39402

SHERRI SCROGGINS
15 CARRIGAN CIR
RINGGOLD, GA 30736

SHERRI SPIRES ARMITAGE

15 FAIRVIEW DRIVE
RICHMOND HILL, GA 31324

SHERRIE DOSS
2692 POPE ROAD
IVANHOE, VA 24350

SHERRIE L HANSEN
45 KENSINGTON CT
KENSINGTON, CA 94707

SHERRIE MCCABE
851 SE 11TH COURT
FORT LAUDERDALE, FL 33316

SHERRY B CHRESTMAN
4174 CR 94
GRENADA, MS 38901

SHERRY BUCHANAN
3300 IVORY ROAD
CARROLLTON, OH 44615

SHERRY CAULDER ELDER
2101 SILVERTHORN ST
FLORENCE, SC 29505

SHERRY DEMAISON
2301 WHISPERING SPRINGS DR
MATTHEWS, NC 28105

SHERRY L ARMITAGE
15581 WHITEHEAD ROAD
LAGRANGE, OH 44050

SHERRY TULLOS MOORE
44 TULLOS ROAD
HATTIESBURG, MS 39401

SHERTEC INC
GARY SHERIFF
8018 E SANTA ANA CANYON BLVD #100
PMB316
ANAHEIM HILLS, CA 92808

SHERWIN WILLIAMS
1058 READING RD
MASON, OH 45040-1399

SHERWIN WILLIAMS
1150 WEST JACKSON BOULEVARD
CHICAGO, IL 60607-2906

SHERWIN WILLIAMS
1332 NW FLANDERS STREET
PORTLAND, OR 97209

SHERWIN WILLIAMS
1436 LEARY WAY NW
SEATTLE, WA 98107-5135

SHERWIN WILLIAMS
245 JOHNSON FERRY ROAD

Education_Management_II_LLC_Part2.txt
SANDY SPRINGS, GA 30328

SHERWIN WILLIAMS
2940 6TH AVE S
SEATTLE, WA 98134

SHERWIN WILLIAMS
317 N FEDERAL HIGHWAY
FT LAUDERDALE, FL 33301-1119

SHERWIN WILLIAMS
5110 MAIN ST NE
STE 100
FRIDLEY, MN 55421

SHERWIN WILLIAMS
543 A SANTA FE DRIVE
DENVER, CO 80204

SHERWIN WILLIAMS
700 S BROAD ST
PHILADELPHIA, PA 19146-2203

SHERWIN WILLIAMS
731 ROLLING CREEK DR
NEW ALBANY, IN 47150-7214

SHERWIN WILLIAMS
COOK, CHRIS
11850 N 28TH DR
PHOENIX, AZ 85029-3345

SHERYL TUMBLIN
24962 RD P
FT JENNINGS, OH 45844

SHI INTERNATIONAL CORP
ROBERT WACHOCKI
33 KNIGHTSBRIDGE RD
PISCATAWAY, NJ 08854

SHIEL SEXTON COMPANY, INC.
DBA S3 SHIEL SEXTON SERVICES
902 N CAPITOL AVE
INDIANAPOLIS, IN 46204

SHIELA RAMER
4136 FACEVILLE HWY
BAINBRIDGE, GA 39819

SHILLING, ASHLEY J
1726 EAGLE AVE
ALAMEDA, CA 94501

SHIMA LIMOUSINE SERVICE INC
MICHELE
7555 TYLER BLVD
UNIT 12
MENTOR, OH 44060

SHIMADZU SCIENTIFIC INSTRUMENT
JEFFREY RATLIFF
7102 RIVERWOOD DR

Education_Management_II_LLC_Part2.txt

COLUMBIA, MD 21046

SHIN HAN USA LLC
STEVEN BERMAN
47 INDEPENDENCE STREET
BERKELEY SPRINGS, WV 25411

SHIPLEY BROS CONST INC
FRANK SHIPLEY
8037 ROWAN ROAD
CRANBERRY TWP, PA 16066

SHIRLEY CALLA
66 20738 84 AVE
LANGLEY, BC V2Y 0J6
CANADA

SHIRLEY FLUMERFELT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

SHIRLEY WARNER
1006 SOUTH JEFFERSON AVENUE
WEST JEFFERSON, NC 28694

SHOOK HARDY & BACON
1155 F STREET, N W
SUITE 200
WASHINGTON 20004-1305

SHOOK, JUSTIN W
307 MCCLELLAND ROAD
CANONSBURG, PA 15317

SHOPBOT TOOLS INC
ANDY MARTIN
3333B INDUSTRIAL DR
DURHAM, NC 27704

SHOR-LINE
DBA SHOR-LINE
BOB STUART
511 OSAGE AVENUE
KANSAS CITY, KS 66105

SHOUNDA TURLEY
51880E 210 ROAD
AFTON, OK 74331

SHOWALTER, JUDITH
COUNTY ROAD 20 1636
CORUNNA, IN 46730

SHOWBIZ INC
DON SMITH
316 CALIFORNIA AVENUE #546
RENO, NV 89509

SHOWMGR.COM INC
27762 ANTONIO PKWY
LI 650
LADERA RANCH, CA 92694

SHOWMGR.COM INC
KEVIN ROSEN
26111ANTONIO PKWY
STE 100
RANCHO
SANTA MARGARITA, CA 92688

SHRA
CYNTHIA KEATON
PO BOX 49374
SARASOTA, FL 34230

SHRED A WAY
DAVID WARD
PO BOX 51132
PIEDMONT, SC 29673

SHRED -IT USA LLC
PO BOX 101007
PASADENA, CA 91189-1007

SHRED IT
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SHRED IT
PO BOX 13574
NEWARK, NJ 07188-3574

SHRED-IT SAN FRANCISCO
PO BOX 101007
PASADENA, CA 91189-1007

SHRED-IT USA - CHARLESTON
PO BOX 905050
CHARLOTTE, NC 28290-5050

SHRED-IT
10115 PRODUCTION COURT
LOUISVILLE, KY 40299

SHRED-IT
23166 NETWORK PL
CHICAGO, IL 60673-1252

SHRED-IT
28883 NETWORK PLACE
CHICAGO, IL 60673

SHRED-OK INC
LAURA JARVIS
3505 N FLOOD AVE
NORMAN, OK 73069

SHREYA AMIN
11302 CAMPFIELD CIRCLE
JACKSONVILLE, FL 32256

SHRM CORPORATION
PO BOX 791330
BALTIMORE, MD 21279-1330

SHUCKHART, TONY

Education_Management_II_LLC_Part2.txt

2360 MICKANIN ROAD
NORTH HUNTINGDON, PA 15642

SHU-YU-HSU
180 SEC 2 ZHONGY RD
WEST CENTRAL DIST 70050
TAIWAN, REPUBLIC OF CHINA

SHWKAR ABOUSWEILEM
9209 S BELOIT AVE
BRIDGEVIEW, IL 60455

SICONOLFI, MATTHEW T
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

SIDE EFFECTS SOFTWARE INC
123 FRONT STREET
SUITE 1401
TORONTO, ON M5J 2M2
CANADA

SIEMENS COMMUNICATIONS INC
VANNA RING
PO BOX 99076
CHICAGO, IL 60693-9076

SIEMENS INDUSTRY INC
PO BOX 2134
CAROL STREAM, IL 60137-2134

SIEMENS INDUSTRY INC
SANDRA BLAIN
100 TECHNOLOGHY DR
ALPHARETTA, GA 30005

SIEMENS INDUSTRY INC
SECURITY SYSTEM DIVISION
7850 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SIEMENS MEDICAL SOLUTIONS USA
51 VALLEY STREAM PKWY
MALVERN, PA 19355

SIEMENS MEDICAL SOLUTIONS USA
DEPT CH 14195
PALATINE, IL 60055-4195

SIERRA L TOPPEL
20503 BENWEST
SPRING, TX 77388

SIEVERS SECURITY INC
18210 ST.CLAIR AVENUE
CLEVELAND, OH 44110

SIEVERS SECURITY
18210 SAINT CLAIR DRIVE
CLEVELAND, OH 44110

SIFF
CATHERINE MUTH

Education_Management_II_LLC_Part2.txt

305 HARRISON ST
SEATTLE, WA 98109

SIGMA - ALDRICH INC
PO BOX 535182
ATLANTA, GA 30353-5182

SIGMA BETA DELTA, ARGOSY COLORADO
CHAPTER; ARGOSY UNIVERSITY, DENVER
BEN RIDOUT
7600 E EASTMAN AVE 3RD FLOOR
SIGMA BETA DELTA
DENVER, CO 80231

SIGN FOR LIFE INTERPRETING INC
DBA SIGN FOR LIFE
MARY MORGAN
8718 NE 31ST CT
VANCOUVER, WA 98665

SIGN FOR LIFE
PO BOX 70092
VANCOUVER, WA 98665

SIGN LANGUAGE ACCESSIBLE
INTERPRETERS LLC
LING SONG
PO BOX 10126
HOUSTON, TX 77206-0126

SIGN LANGUAGE INTERPRETERS LLC
DEBORAH WARD
38276 TACOMA TR
HILLIARD, FL 32046

SIGN LANGUAGE INTERPRETERS LLC
PO BOX 61857
JACKSONVILLE, FL 32236

SIGN LANGUAGE INTERPRETING INC
3292 THOMPSON BRIDGE RD #333
GAINESVILLE, GA 30506

SIGN LANGUAGE INTERPRETING INC
400 GRANTCHESTER CIRCLE
CHARLOTTE, NC 28262

SIGN LANGUAGE NETWORK INC
ANDREA REEVES
PO BOX 25102
COLORADO SPRINGS, CO 80936

SIGN SPECIALISTS CORPORATION
JEFF TAPPENDEN
111 W DYER RD
UNIT F
SANTA ANA, CA 92707

SIGNAL
GIULIANA SUMMER
222 N LASALLE ST
STE 1600
CHICAGO, IL 60601

Education_Management_II_LLC_Part2.txt

SIGNAL
SILICON VALLEY BANK
FBO: SIGNAL DIGITAL INC
DEPT CH 16681
PALATINE, IL 60055-6681

SIGNATURE HOME CLEANING LLC
HENRY BOBO
205 VIDAL DR
SAN FRANCISCO, CA 94132

SIGNS ABOVE THE REST INC
TROY DEMEL
301 SCOTCH ROSE LN
CIBOLO, TX 78108

SIGNS BY TOMORROW ALEXANDRIA
DAVE GIMBEL
380 S PICKETT STREET
ALEXANDRIA, VA 22304

SIGNSTAR
TERRI MITCHELL
7720 HWY 301 NORTH
TAMPA, FL 33637

SILCO
10765 MEDALLION DR
CINCINNATI, OH 45241

SILDDY ATILANO
2860 MOULTON ST
BUTTE, MT 59701

SILVER FIRE MEDIA
JON CUMMINGS
223 W BULLDOG BLVD
BOX 523
PROVO, UT 84604

SILVERMAN, DARLA J
100 DIAMOND HILL ROAD
NEW RICHMOND, OH 45157

SILVERTOONS INC
STEPHEN SILVER
4941 CORRAL ST
SIMI VALLEY, CA 93063

SILVIA ROSALY
URB VEREDAS
456 AMAPOLAS CALLE 44
GURABO, PR 00778

SILVINOS PRO FLASH RX INC
ANDREA FOSTER
1301 NO MCCADDEN PL
LOS ANGELES, CA 90028

SIMMONS, SABRINA
1600 S EADS ST
APT. 1203 S

Education_Management_II_LLC_Part2.txt
ARLINGTON, VA 22202

SIMON & SCHUSTER, INC
PO BOX 70660
CHICAGO, IL 60673

SIMON KENT LAW CORPORATION
IN TRUST
1285 WEST BROADWAY
STE 560
VANCOUVER, BC V6H 3X8
CANADA

SIMON SOONG
12035 NE 2ND AVE APT310
NORTH MIAMI, FL 33161

SIMONS, MICHAEL
33-1091 BROUGHTON ST
VANCOUVER, BC V6G 2A9
CANADA

SIMPLEXGRINNELL LP
DEPT. CH 10320
PALATINE, IL 60055-0320

SIMPLEXGRINNELL LP
JAN BRAMALL
50 TECHNOLOGY DRIVE
WESTMINSTER, MA 01441

SIMPLIFIED SERVICES CORPORATIO
DBA LANTEK COMPUTER SERVICE
MIKE PHILLIPS
520 EAST MAIN ST
CARNEGIE, PA 15106

SIMPLY COMPUTING
203-1690 W BROADWAY
VANCOUVER, BC V6J 1X6
CANADA

SIMPLY FRESH
TREY BOHN
4711 HOPE VALLEY RD #120
DURHAM, NC 27707

SIMPSON, THACHER & BARTLETT LLP
FENYES, RICHARD
425 LEXINGTON AVE.
NEW YORK, NY 10017-3954

SIMRANJIT KAUR
6642 W ALLUVIAL AVE
FRESNO, CA 93722

SIMULAB CORPORATION
BRIANNA WOOD
13001 48TH AVE S
SEATTLE, WA 98168

SINGER PAINT & GLASS INC
1212 LONG RUN RD

Education_Management_II_LLC_Part2.txt
WHITE OAK, PA 15131

SINGH, SACHI
8-9331 NO. 5 ROAD
RICHMOND, BC V7A4E1
CANADA

SINGLE DIGITS INC
4 BEDFORD FARMS
STE 210
BEDFORD, NH 03110

SINGLE DIGITS INC
PO BOX 9519
MANCHESTER, NH 03108

SINGLETARY & THRASH - JACKSON
129 N STATE ST
JACKSON, MS 39201

SIOMARA HOHL
11419 CHATEAUBRIAND AVE
ORLANDO, FL 32836

SIPPLE, JO-ANN
3 SEAL HARBOR ROAD #136
WINTHROP, MA 02152

SIR SPEEDY PRINTING AND
MARKETING
PENNY
3312 GUESS ROAD
DURHAM, NC 27705

SIR SPEEDY PRINTING INC
IAN
7450 S TACOMA WAY
BLDG B1
TACOMA, WA 98409

SIR SPEEDY
11TH & LINCOLN
40 EAST 11TH AVENUE
DENVER, CO 80203

SIR SPEEDY
1921 ELM HILL PIKE
NASHVILLE, TN 37210

SIR SPEEDY
1927 CHURCH STREET
NASHVILLE, TN 37203

SIR SPEEDY
2400 FELTS AVENUE
NASHVILLE, TN 37211

SIR SPEEDY
40 EAST 11TH AVENUE
DENVER, CO 80203

SIR SPEEDY
6565 ARLINGTON BLVD #C-5

Education_Management_II_LLC_Part2.txt
FALLS CHURCH, VA 22042

SIR SPEEDY
ONE MILK STREET
BOSTON, MA 02109

SIRCHIE FINGERPRINT LABS
100 HUNTER PLACE
YOUNGSVILLE, NC 27596

SIRIMAJE DESIGNS
JAMAUL WELLS
300 WYNFIELD DR
TYRONE, GA 30290

SISKA, ROBERT
1745 20TH STREET
SAN FRANCISCO, CA 94107

SITECORE USA
JOSH STANLEY
2320 MARINSHIP WAY
SAUSALITO, CA 94965

SITEIMPROVE INC
FINANCE DEPT
8000 NORMAN CENTER DRIVE
SUITE 300
BLOOMINGTON, MN 55437

SITEIMPROVE INC
ONE CAPITOL MALL
ACCOUNTS RECEIVABLE
SUITE 670
SACRAMENTO, CA 95814

SIVA THIAGARAJAH
1101 E JEFFERSON STREET
STE 1
CHARLOTTESVILLE, VA 22902

SIXTEEN 70 GROUP INC
DBA KING BEAN COFFEE
KURT WEINBERGER
3939 DORCHESTER RD
NORTH CHARLESTON, SC 29405

SIZEMORE, INC
PO BOX 102316
ATLANTA, GA 30368-2316

SKILLS USA
C/O LISA ALESSANDRINO
OUTREACH SPECIALIST
65 PARROTT RD
WEST NYACK, NY 10994

SKILLS USA
C/O WILSON TECH
17 WESTMINSTER AVENUE, BLDG C
DIX HILLS, NY 11746

SKILLS USA

Education_Management_II_LLC_Part2.txt

EASTERN MICHIGAN UNIVERSITY
YPSILANTI, MI 48197

SKILLS USA
WESTERN SUFFOLK BOCES
507 DEER PARK RD
HUNTINGTON STATION, NY 11749

SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD
NASHUA, NH 03062

SKILLSOFT CORPORATION
PO BOX 32193
HARTFORD, CT 06150

SKILLSOFT CORPORATION
PO BOX 405527
ATLANTA, GA 30384-5527

SKILLSUSA CALIFORNIA
1809 S ST
STE 101-274
SACRAMENTO, CA 95811

SKILLSUSA
14001 SKILLSUSA WAY
LEESBURG, VA 20176-5494

SKIP`S CATERING SERVICE
GABE SHABABY
5 OAK ST
AVONDALE ESTATES, GA 30002

SKM GROUP
6350 TRANSIT RD
DEPEW, NY 14043

SKULLS UNLIMITED INTERNATIONAL INC.
MICHELLE HAYER
10313 S SUNNYLANE RD
OKLAHOMA CITY, OK 73160-9220

SKYBRIDGE RESOURCES
RACHEL REID
1715 N WESTSHORE BLVD
ST 320
TAMPA, FL 33607

SKYFACTOR
HANNAH SPRATT
3058 E ELM ST
SPRINGFIELD, MO 65802

SKYLINE I
3429 FREEDOM PARK DR
NORTH HIGHLANDS, CA 95660

SKYPE INC
3210 PORTER DR
PALO ALTO, CA 94304

SKYWALK INTERNAL MEDICINE PC

Education_Management_II_LLC_Part2.txt

NADHEER ISSA
44344 DEQUINDRE STE 540
STERLING HEIGHTS, MI 48314

SLADACK, REBECCA
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

SLATTERY PHOTOGRAPHY
14021 TYBURN TRAIL
AUSTIN, TX 78717

SLEEP ON THE PLANE PRODUCTIONS
PO BOX 1693
NEW YORK, NY 10013

SLS ARTS
5524 MOUNES ST.
NEW ORLEANS, LA 70123

SMAIN SADOK MD SC
FATIMA
3844 W 63RD ST
CHICAGO, IL 60629

SMALL BLUE PLANET INC
DBA SAN MARCO THEATER
DAVID BLUE
1996 SAN MARCO BLVD
JACKSONVILLE, FL 32207

SMALL PRESS DISTRIBUTION
1341 SEVENTH STREET
BERKELEY, CA 94710-1403

SMALLING MECHANICAL CO
PO BOX 93333
PASADENA, CA 91109

SMART CARE
PO BOX 74008980
CHICAGO, IL 60674

SMART CITY
ACCOUNTS RECEIVABLE
5795 W BADURA AVE STE 110
LAS VEGAS, NV 89118

SMART PRINT TECHNOLOGIES, INC.
KIM OBRIEN
243 MEIER LANE
PITTSBURGH, PA 15223-1050

SMART UHAK
2F CITY-TOWER
817-23 YEOKSAM-DONG
GANGHAM-GU
SEOUL 135-080
REPUBLIC OF KOREA

SMARTBEAR SOFTWARE INC
ETI ENYONG
450 ARTISAN WAY

Education_Management_II_LLC_Part2.txt

SUITE 400 4TH FLOOR
SOMERVILLE, MA 02145

SMARTBEAR SOFTWARE INC
SMARTBEAR SALES
450 ARTISAN WAY 4TH FLOOR
SOMERVILLE, MA 02145

SMARTCARE LLC
DR ZOBIR NAGAMIA
4400 PEACHTREE RD NE
ATLANTA, GA 30319

SMARTCARE LLC
PO BOX 1666
ATLANTA, GA 30319

SMARTER SERVICES LLC
TARA MCLAUGHLIN
PO BOX 220111
DEATSVILLE, AL 36022

SMARTPROS LTD
INNA DRANOVSKAYA
12 SKYLINE DRIVE
HAWTHORNE, NY 10532

SMARTPROS
PO BOX 935357
ATLANTA, GA 31193-5357

SMARTSIGN
ACCOUNTS DEPARTMENT
300 CADMAN PLAZA WEST
STE 303
BROOKLYN, NY 11201

SMARTSOLUTION TECHNOLOGIES LP
KIM BAKEY
831 W NORTH AVE
PITTSBURGH, PA 15233-1616

SMATHERS, SCOTT
5720 FRIENDSHIP AVENUE
SUITE 203
PITTSBURGH, PA 15206

SMC
DON STEWART
600 CRANBERRY WOODS DRIVE
SUITE 190
CRANBERRY TWP, PA 16066

SME NETWORK GROUP LTD
ALEX LEUNG
201-1050 KINGSWAY
VANCOUVER, BC V5V 3C6
CANADA

SMG CITIZENS BUSINESS
BANK ARENA
JIMMY QUACH
4000 E ONTARIO CENTER PKWY

ONTARIO, CA 91764

SMG COLORADO CONVENTION CENTER
1200 LINCOLN ST
DENVER, CO 80203

SMG
700 14TH STREET
DENVER, CO 80202

SMG/DAVID L LAWRENCE
CONVENTION CENTER
1000 FORT DUQUESNE BLVD
PITTSBURGH, PA 15222

SMITH BROTHERS AGENCY, LP
DBA LEFT FIELD, LLC.
KAREN ZISKA
116 FEDERAL STREET
PITTSBURGH, PA 15212

SMITH DRUG COMPANY - VALDOSTA
1500 COMMERCE DRIVE
VALDOSTA, GA 31601

SMITH DRUG COMPANY
DIV OF J M SMITH CORP
PO BOX 890940
CHARLOTTE, NC 28289-0940

SMITH DRUG COMPANY
LINDI GILFILLA
PO BOX 1779
SPARTANBURG, SC 29304

SMITH DRUG COMPANY
SPARTANBURG
9098 FAIRFOREST RD
SPARTANBURG, SC 29301

SMITH, EARL J
228 WOODSTREAM BLVD
STAFFORD, VA 22556

SMITH, LYNDSEY J
7416 W SANNA ST
PEORIA, AZ 85345-7194

SMITH, RAQUEL A
30225 SUMMIT DR APT 105
FARMINGTON HILLS, MI 48334-2446

SMITH, TERESA L
11403 STANCLIFF RD
HOUSTON, TX 77099

SMITHCO SERVICES
4420 GEORGIA AVE
WEST PALM BEACH, FL 33405

SMITHEREEN PEST MANAGEMENT SVC
7400 N MELVINA AVE
NILES, IL 60714-3908

Education_Management_II_LLC_Part2.txt

SMITHEREEN PEST MANAGEMENT SVC
BRIAN BRANCH
915 CHARLOTTE ST
KANSAS CITY, MO 64106

SMITHEREEN PEST MANAGEMENT
7400 N MELVINA AVE
NILES, IL 60714

SMITHSONIAN MAGAZINE
PO BOX 60001
TAMPA, FL 33660-0001

SMOOTH MOVERS
LUCAS CHARBONNEAR
2427 BEVERLEY AVE
SANTA MONICA, CA 90405

SMS SYSTEMS MAINTENANCE SERV
14416 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SMS SYSTEMS MAINTENANCE SERV
MARTY CAMPBELL
10420 HARRIS OAKS BLVD
STE C
CHARLOTTE, NC 28269

SNACK EXPRESS
JOSIE CRALL
PO BOX 61
OSKALOOSA, IA 52577

SNAGAJOB.COM
DEVIN MARSHALL
32978 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SNAGAJOB.COM
MAGGIE OREILLY
4851 LAKE BROOK DR
GLEN ALLEN, VA 23060

SNAK CLUB INC
607 N NASH ST
ELSEGUNDO, CA 90245-2823

SNELLING PERSONNEL SERVICES
355 PARK AVE W
MANSFIELD, OH 44906

SNELLING PERSONNEL SERVICES
ACCOUNTS PAYABLE
1901 FULTON RD NW
CANTON, OH 44709

SNOW CAP ENTERPRISES LTD
5698 TRAPP AVENUE
BURNABY, BC V3N 5G4
CANADA

SNOW CITY ARTS FOUNDATION

Page 418

Education_Management_II_LLC_Part2.txt

CARRIE SPITLER
1653 W CONGRESS PKWY
RUSH-KIDSTON 103
CHICAGO, IL 60612

SNOW SPENCE GREEN LLP
2929 ALLEN PARKWAY
SUITE 2800
HOUSTON, TX 77019

SNS ARCHITECTS & ENGINEERS, PC
ONE PARAGON DRIVE
JOHN LIGNOS
SUITE 250
MONTVALE, NJ 07645

SNYDER ROOFING OF WASHINGTON
ANDY VONDAL
20203 BROADWAY AVENUE
SNOHAMISH, WA 98296

SOBOBA BAND OF LUISENO INDIANS
PO BOX 487
C/O ANDREW VALLEJOS
SAN JACINTO, CA 92581

SOC FOR HUM RES - SHRM
1800 DUKE STREET
ALEXANDRIA, VA 22314

SOC FOR HUM RES - SHRM
PO BOX 791139
BALTIMORE, MD 21279-1139

SOCAN
41 VALLEYBROOK DRIVE
TORONTO, ON M3B 2S6
CANADA

SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA, PA 19122-9985

SOCIETY FOR HUMAN RESOURCE MGT
PO BOX 3175
HONOLULU, HI 96801

SOCIETY FOR HUMAN RESOURCE
ADDRESS UNAVAILABLE AT TIME OF FILING

SOF BD OWNER LP
591 WEST PUTNAM AVE
GREENWICH, CT 06630

SOFIA MARTINEZ
4713 NEWBOURNEWAY
VALVICO, FL 33594

SOFTWARE HOUSE INTERNATIONAL
PO BOX 952121
DALLAS, TX 75395-2121

Page 419

Education_Management_II_LLC_Part2.txt

SOLAR CONTROL COMPANY
WAYNE BALLARD
1490 WEOKA ROAD
WETUMPKA, AL 36092

SOLARWINDS INC
PO BOX 730720
DALAS, TX 75373-0720

SOLDAN, GLENN E
110 TERRAPIN TRAIL
SAVANNAH, GA 31406

SOLDIERS & SAILORS MEMORIAL
HALL
4141 FIFTH AVE
PITTSBURGH, PA 15213

SOLID STATE LOGIC INC
SANDRA ANGULO
320 W 46TH STREET
NEW YORK, NY 10036

SOLIDARITY
PATRICK GILLESPIE
PO BOX 220
PLACENTIA, CA 92871

SOLINET
1438 WEST PEACHTREE ST NW
SUITE 200
ATLANTA, GA 30309-2955

SOLINET
PO BOX 116179
ATLANTA, GA 30368-6179

SOMARTS
934 BRANNAN ST
SAN FRANCISCO, CA 94103

SOMERSET AT DEERFIELD
BETH HALL
8502 SUGAR MAPLE DRIVE
MASON, OH 45040

SOMERSET FAMILY MEDICINE
36950 RYAN ROAD
STERLING HEIGHTS, MI 48310

SOMETHING GOOD 2 EAT CATERING COMPANY
TYRA NICOLE
11436 HAWTHORNE BLVD
HAWTHORNE, CA 90250

SON T NGO
4314 RIBERA ST
FREMONT, CA 94536

SONIA D V TRZMIELINA
38135 MARKET SQUARE
ZEPHYRHILLS, FL 33542

Education_Management_II_LLC_Part2.txt

SONIA SIBAJA
15050 SW 45TH TERRACE
MIAMI, FL 33185

SONIA TAVASKA
109 BREN MAR LANE
PALM COAST, FL 32137

SONIA WEISS CASTLEBERRY
6795 W AURORA DR
GLENDALE, AZ 85308

SONITROL OF FORT WAYNE
3409 E STATE BLVD
FORT WAYNE, IN 46815

SONITROL OF GREATER RICHMOND
KEITH JONES
PO BOX 5728
GLEN ALLEN, VA 23058

SONITROL
JEFF STANFORD
3409 E STATE BLVD
FORT WAYNE, IN 46805

SONITROL
PO BOX 9189
FRESNO, CA 93791-9189

SONJA L GARY
2319 WOODMEN
SAN ANTONIO, TX 78209

SONORRA MCMATH
23502 16TH PL S #E205
DES MOINES, WA 98198

SONY PICTURES CLASSICS
MIKE DICERTO
25 MADISON AVENUE
24 TH FLOOR
NEW YORK, NY 10010

SONYA D MERRITT
7075 HUNDRED ACRE DRIVE
COCOA, FL 32927

SONYA LYNN BLACKMON
121 BLACKMAN RD
CANON, GA 30520

SORENSEN PACIFIC BROADCASTING
M AGUITO
111 WEST CHALAN SANTO PAPA
SUITE 800
HAGATNA, GU 96910

SORENSON, JENNIFER A
4547 16TH AVE S
MINNEAPOLIS, MN 55407

SOROPTIMIST INTERNATIONAL PGH

Education_Management_II_LLC_Part2.txt

1709 SPRUCE STREET
PHILDELPHIA, PA 19103-6103

SOROPTIMIST INTERNATIONAL PGH
C/O MIMI CLAVIR, TREASURER
5731 PEBBLE CREEK CT
APT 3401
BETHEL PARK, PA 15102

SOUCIE, KATHERINE
525 CARRALL STREET
VANCOUVER, BC V6B2J8
CANADA

SOUL LLC
SAMANTHA PAPACCIO
11 WEST 25TH STREET
9TH FLOOR
NEW YORK, NY 10010

SOUND BUSINESS FORMS
DBA AGATE COVE ENTERPRISES INC
9600 STONE AVENUE N300
SEATTLE, WA 98103

SOUND COMMUNICATIONS, INC.
DBA CAROLINA SOUND COMMUN
1941 SAVAGE RD
SUITE 200G
CHARLESTON, SC 29407

SOUND DEVICES LLC
E7556 HWY 23 & 33
PO BOX 576
REEDSBURG, WI 53959

SOUND DEVICES LLC
PO BOX 8486
CAROL STREAM, IL 60197-8486

SOUND ERGONOMICS, LLC
6830 NE BOTHELL WAY C-236
KENMORE, WA 98028

SOUND FAITH AUDIO SERVICES
28013 121ST AVENUE SE
KENT, WA 98030

SOUND MENTAL HEALTH
DEEANNE MATZ
1600 E OLIVE ST
SEATTLE, WA 98122

SOUND SOUND
THOMAS H FALLAT
843 HIAWATHA PLACE SOUTH
SEATTLE, WA 98144

SOUNDMIRROR INC
ALEXIS PRICE
76 GREEN STREET
JAMAICA PLAIN, MA 02130

Education_Management_II_LLC_Part2.txt

SOUTH BEND POLICE DEPT
701 W SAMPLE
SOUTH BEND, IN 46601

SOUTH BEND WATER WORKS
125 W COLFAX AVE
SOUTH BEND, IN 46601-1601

SOUTH BEND WATER WORKS
125 WEST COLFAX AVENUE
PO BOX 1714
SOUTH BEND, IN 46634-1714

SOUTH BEND WATER WORKS
PO BOX 7125
SOUTH BEND, IN 46634

SOUTH BEND WATER WORKS
PO BOX 7125
SOUTH BEND, IN 46634-7125

SOUTH BRUNSWICK HIGH SCHOOL
750 RIDGE ROAD
MONMOUTH JUNCTION, NJ 08852

SOUTH CAROLINA CHAMBER OF
COMMERCE
PO BOX 11827
COLUMBIA, SC 29211-1827

SOUTH CAROLINA CHAMBER
1301 GERVAIS ST
STE 1100
COLUMBIA, SC 29201

SOUTH CAROLINA COMMISSION ON
HIGHER EDUCATION
1122 LADY ST
STE 300
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT OF REVENUE
CENTRAL LEVY UNIT
DEPT 00/L/08, PO BOX 125
COLUMBIA, SC 29214-0213

SOUTH CAROLINA DEPT OF REVENUE
DEPT 00/L/09, PO BOX 125
COLUMBIA, SC 29214-0213

SOUTH CAROLINA DEPT OF REVENUE
DEPT 00/O/02
PO BOX 125
COLUMBIA, SC 29214-0215

SOUTH CAROLINA DEPT OF REVENUE
DEPT 02/W/25
545 N PLEASANTBURG DR STE 300
GREENVILLE, SC 29607

SOUTH CAROLINA DEPT OF REVENUE
DEPT 05/A/25
1 SOUTHPARK CIRCLE STE 100

Education_Management_II_LLC_Part2.txt
CHARLESTON, SC 29407

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0101

SOUTH CAROLINA DEPT OF REVENUE
WITHHOLDING
COLUMBIA, SC 29214-0004

SOUTH CAROLINA INTERPRETING
SERV FOR THE DEAF LLC
JOSIE MCDANIEL BURKETT
2560 CEDAR GROVE ROAD
LEESVILLE, SC 29070

SOUTH CAROLINA LAW ENFORCEMENT
DIVISION
PO BOX 21398
4400 BROAD RIVER RD
COLUMBIA, SC 29221-1398

SOUTH CAROLINA PHARMACY ASSN
1350 BROWNING RD
COLUMBIA, SC 29210

SOUTH CAROLINA STATE TREASURER
WADE HAMPTON BLDG
RM 224
CAPITOL COMPLEX 1200 SENATE ST
COLUMBIA, SC 29201

SOUTH CENTRAL INDIANA INT
11120 E BASE RD
COLUMBUS, IN 47203

SOUTH CENTRAL INDIANA INT
2205 CENTRAL AVE
COLUMBUS, IN 47201

SOUTH COAST MEDICAL GROUP
FAMILY & SPORTS MEDICINE
JOHN CHENG MD
5 JOURNEY
STE 130
ALISO VIEJO, CA 92656

SOUTH COAST METRO ALLIANCE
DIANE PRITCHET
1631 W SUNFLOWER
STE C38
SANTA CENA, CA 92704

SOUTH DAKOTA PUBLIC UTILITIES
COMMISSION
500 EAST CAPITOL AVE
PIERRE, SD 57501-5070

SOUTH DEKALB FAMILY MEDICAL
3442 US HWY 431 N
ALBERTVILLE, AL 35950

SOUTH FLORIDA FAIR & PALM

Education_Management_II_LLC_Part2.txt

BEACH COUNTRY EXPOSITIONS
PO BOX 210367
WEST PALM BEACH, FL 33421

SOUTH FLORIDA PARENTING
435 N MICHIGAN AVE
CHICAGO, IL 60611

SOUTH FLORIDA PARENTING
DBA ORLANDO SENTINEL MEDIA
435 N MICHIGAN AVE
CHICAGO, IL 60611

SOUTH GEORGIA MEDICAL CENTER
DEPARTMENT OF PHARMACY
TODD WOODARD
PO BOX 1727
VALDOSTA, GA 31603-1727

SOUTH GEORGIA PRIMARY CARE
RACHEL BURKE
204 EAST 15TH ST
ALMA, GA 31510

SOUTH III, JOHN T
2 PETTIGREW PLANTATION RD
BLUFFTON, SC 29910

SOUTH PILLS LLC
MINDY ACREE
1331 ELMWOOD AVE
SUITE 150A
COLUMBIA, SC 29201

SOUTH PILLS LLC
PO BOX 11453
COLUMBIA, SC 29211

SOUTH SEAS BROADCASTING INC
JOHN RAYNER
PO BOX 6758
PAGO PAGO, AS 96799

SOUTH SHORE DRILL TEAM AND
PERFORMING ARTS ENSEMBLE
SARA VLAJCIC
7218 S SOUTH CHICAGO AVE
CHICAGO, IL 60619

SOUTH STATION/BMEU
1210 SOUTH GLEBE ROAD
ARLINGTON, VA 22201-9998

SOUTH UNIVERSITY - MISSY WHITE
9 SCIENCE COURT
COLUMBIA, SC 29203

SOUTH VALLEY SEWER DISTRICT
874 E 12400 S
DRAPER, UT 84020

SOUTH VALLEY SEWER DISTRICT
PO BOX 629

Education_Management_II_LLC_Part2.txt

RIVERTON, UT 84065

SOUTHEAST DELCO SCHOOL DIST
CAITLIN PARENTI
1560 DELMAR DR
FOLCROFT, PA 19032

SOUTHEAST DELCO SCHOOL DISTRIC
ACADEMY PARK HIGH SCHOOL
360 CALEON HOOK RD
SHAREN HILL, PA 19079

SOUTHEAST GEORGIA HEALTH
SYSTEM - BRUNSWICK
W TIM TYRE
2415 PARKWOOD DRIVE
BRUNSWICK, GA 31520

SOUTHEAST ID
1501 NW 163RD STREET
MIAMI, FL 33169

SOUTHEAST LAMINATING INC
JASON SCHERR
1191 W NEWPORT CENTER DR
DEERFIELD BEACH, FL 33442

SOUTHEAST MISSISSIPPI RURAL HEALTH
INITIATIVE
DR GEROLDEAN DYSE
PO BOX 1729
HATTIESBURG, MS 39403-1729

SOUTHEAST SEWING PRODUCTS
DBA SEWINGMACHINE.COM
228 OTTLEY DR
ATLANTA, GA 30324

SOUTHEASTERN AIR CONDITIONING
COMPANY, INC
PO BOX 7768
GARDEN CITY, GA 31418

SOUTHEASTERN MOTOR COACH
PATRICIA WILLIAMS
PO BOX 311085
FORESTDALE, AL 35214

SOUTHERN ALLERGY & ASTHMA
JACK EADES
5223 PAULSEN STREET
SAVANNAH, GA 31405

SOUTHERN CALIFORNIA EDISON CO
2244 WALNUT GROVE
G01 ROOM G44
ATTN:LOOKUP
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA EDISON CO
CREDIT RISK MANAGEMENT
545 N RIMSDALE AVE #6109
ATTN LOANN CORONEL

Education_Management_II_LLC_Part2.txt

COVINA, CA 91722

SOUTHERN CALIFORNIA EDISON CO
PO BOX 600
ROSEMEAD, CA 91772-0001

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA 91772-0001

SOUTHERN CALIFORNIA GAS CO
DEPT REMITTANCE PROCESSING
ML711D
1801 S ATLANTIC BLVD
MONTEREEY PARK, CA 91754

SOUTHERN CALIFORNIA GAS CO
PO BOX C
MONTEREY PARK, CA 91756-5111

SOUTHERN COLORADO CLINIC PC
ACCOUNTING
PO BOX 9000
PUEBLO, CO 81008

SOUTHERN EVENTS & PHOTOGRAPHY
BUNNY WARE
115 HOLLAND PARK CIRCLE
SAVANNAH, GA 31419

SOUTHERN FAMILY MEDICAL
CENTER PC
MIKE HODNICK
3736 MIKE PADGETT HWY
SUITE A
AUGUSTA, GA 30906

SOUTHERN FOODS
PO BOX 39088
GREENSBORO, NC 27438

SOUTHERN INNINOIS MEDICAL
SPECIALISTS LLC
SILMS
107 WEST FRANKLIN STREET
SESSER, IL 62884

SOUTHERN NEVADA HEALTH DIST
PO BOX 845688
LOS ANGELES, CA 90084-5688

SOUTHERN NEVADA HEALTH DISTRIC
625 SHADOW LANE
LAS VEGAS, NV 89106

SOUTHERN NEVADA HEALTH DISTRIC
PO BOX 3902
LAS VEGAS, NV 89127

SOUTHERN PHOTO TECHNICAL SERVICE OF
JACKSONVILLE
MIKE VAN LANGEN
3241 BEACH BLVD

Education_Management_II_LLC_Part2.txt
JACKSONVILLE, FL 32207

SOUTHERN PHOTO TECHNICAL SVC
MICHAEL VAN LANGEN
3247 BEACH BLVD
JACKSONVILLE, FL 32207

SOUTHERN TAILORS
1862 MARIETTA BLVD, NW
ATLANTA, GA 30318

SOUTHERN TURF CARE
116 PINE GROVE DRIVE
SAVANNAH, GA 31419

SOUTHERN WINE & SPIRITS
1600 N W 163RD STREET
MIAMI, FL 33169

SOUTHERN WINE & SPIRITS
2971 COLLECTION CENTER DR
CHICAGO, IL 60693

SOUTHERN WINE & SPIRITS
OF ILLINOIS
2971 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2971

SOUTHERN WINE & SPIRITS
PO BOX 864921
ORLANDO, FL 32886-4921

SOUTHERN WINE & SPIRITS
PO BOX 90249
LAKELAND, FL 33804-0249

SOUTHFIELD CITY URGENT CARE
NIDAL HAMMOND
23832 SOUTHFIELD RD
SOUTHFIELD, MI 48075

SOUTHLAKE INDIANA, LLC
PAUL B PORACKY
KORANSKY, BOUWER & PORACKY, P C
425 JOLIET STREET, SUITE 425
DYER, IN 46311

SOUTHSIDE CHAPTER OF VIRGINIA
CREDIT UNIONS
SARAH MARKS
4495 CROSSINGS BLVD
PRINCE GEORGE, VA 23875

SOUTHSIDE FAMILY PRACTICE
EVELYN DRUNKA
5898 JONESBORO ROAD
MORROW, CA 30260

SOUTHSIDE OBGYN
EDY AMISIAL
17101 NE 19TH AVE
STE 202
NORTH MIAMI BEACH, FL 33162

Education_Management_II_LLC_Part2.txt

```
SOUTHSTAR ENERGY SERVICES LLC
817 W PEACHTREE ST NW
STE 1000
ATLANTA, GA 38308

SOUTHSTAR SUPPLY COMPANY
PO BOX 90147
NASHVILLE, TN 37209

SOUTHWEST DURHAM FAMILY MEDICI
1515 W N C HWY 54
SUITE 130
DURHAM, NC 27707

SOUTHWEST EVENTS & RENTALS INC
DBA ARIZONA PARTY RENTAL
LEAH
3619 E SPEEDWAY
STE 103
TUCSON, AZ 85716

SOUTHWEST NEWS MEDIA
OMAR YAMOOR
12925 EAGLE CREEK PARKWAY
SAVAGE, MN 55373

SOUTHWEST PRIMARY CARE
1235 LAKE POINTE PKWY #101
SUGAR LAND, TX 77478

SOUTHWEST SEWING MACHINES
GERALD R VALENTINE
8702 PAGEWOOD LN
HOUSTON, TX 77063

SOUTHWESTERN SHAVER CO INC
DBA DALLAS SHAVER & APPLIANCE
GRADY FOWLER
605 W MOCKINGBIRD
DALLAS, TX 75247

SOUTHWESTERN UNIVERSITY
SCHOOL OF LAW
CAREER SERVICES
675 S WESTMORELAND AVENUE
LOS ANGELES, CA 90005

SOUTHWESTERN UNIVERSITY
SCHOOL OF LAW
GARY GREENER
3050 WILSHIRE BLVD
LOS ANGELES, CA 90010

SOV IMMIGRATION CHANNEL LTD
2565 JADE PLACE
COQUITIAM, BC V3E 2Z2
CANADA

SOWA, PIETER
20 PORTERS HOLLOW RD
CORAOPOLIS, PA 15108
```

Education_Management_II_LLC_Part2.txt

SP PLUS CORPORATION
250 E PONCE DE LEON AVE # T130
DECATOR, GA 30030

SP PLUS CORPORATION
CARLOS OSORIO
5220 PACIFIC CONCOURSE DRIVE
SUITE 103
LOS ANGELES, CA 90045

SP PLUS CORPORATION
PO BOX 790402
ST LOUIS, MO 63179-0402

SP PLUS CORPORATION
USE VENDOR # 118413


SP RICHARDS CO CANADA INC
1325 CLARK BLVD
BRAMPTON, ON L6T 5R5
CANADA

SPACE COAST CREDIT UNION
8045 N WICKHAM RD
MIRAMAR OPERATIONS CENTER
ATTN CHRISTOPHER MATTHEWS VP
MELBOURNE, FL 32940-7920

SPALDING REGIONAL HOSPITAL
601 S 8TH ST
PHARMACY DEPT
PO DRAWER V
GRIFFIN, GA 30224

SPAN TRAN EDUCATIONAL SERVICES
2400 AUGUSTA DR
STE 451
HOUSTON, TX 77057

SPANISH MOSS PRINTING, INC
501 E LIBERTY STREET
SAVANNAH, GA 31401

SPANNS PEST CONTROL LLC
TONY SPANN
5608 QUERCUS LN
DAVENPORT, IA 52806

SPARK HIRE INC
JEREMY TOLAN
1500 SKOKIE BLVD
SUITE 101
NORTHBROOK, IL 60062

SPARKLE TEAM
7805 NW BEACON SQUARE BLVD #20
BOCA RATON, FL 33487

SPARKSY DESIGN
DREW FLETCHER
14717 SE 172ND PL
RENTOPN, WA 98058

Education_Management_II_LLC_Part2.txt

SPARKSY DESIGN
JAMES FLETCHER
8535 PERIMETER ROAD SOUTH
UNIT D
SEATTLE, WA 98108

SPARROW COFFEE ROASTERY
10330 W ROOSEVELT RD
UNIT 200
WESTCHESTER, IL 60154

SPARROW COFFEE ROASTERY
CHRIS CHACKO
1201 W LAKE ST
UNIT 2
CHICAGO, IL 60607

SPARTAN PLUMBING INC
GINA
6211 E SPPEDWAY BLVD
TUCSON, AZ 85712

SPEARS CREEK VET CLINIC LLC
WENDY KING
921 SPEARS CREEK CT
ELGIN, SC 29045

SPEARS, TINA M
16440 ROY STREET
OAK FOREST, IL 60452

SPECIAL CARE FOR
SPECIAL KIDS INC
DR KARDEN C BOWMAN
702 13TH STREET
PO BOX 128
N WILKESBORO, NC 28659

SPECIAL COUNSEL INC
DBA TRAK
PO BOX 1024140
ATLANTA, GA 30368-4140

SPECIAL EVENTS & AMUSEMENT INC
DBA CUTTING EDGE PRODUCTIONS
REBECCA GRAHAM
2401 CAMELOT CT SE
STE F
GRAND RAPIDS, MI 49546

SPECIALIZED ELEVATOR CORP
13523 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

SPECIALTY PRODUCE
1929 HANCOCK ST
STE 150
SAN DIEGO, CA 92110

SPECIALTY PRODUCE
PO BOX 82066
SAN DIEGO, CA 92138

Education_Management_II_LLC_Part2.txt

SPECIALTY TEXTILE SERVICE
CHARLENE HARRELL
737 W BUCHANAN ST
PHOENIX, AZ 85007

SPECS FAMILY PARTNERS INC
DBA SPECS WINE SPIRITS & FOODS
2410 SMITH STREET
HOUSTON, TX 77006

SPECTERA INC
PO BOX 7247-6062
PHILADELPHIA, PA 19170-6062

SPECTRIO LLC
DARLENE MCCALLUM
720 BROOKER CREEK BLVD
STE 215
OLDSMAR, FL 34677

SPECTRIO LLC
PO BOX 890271
CHARLOTTE, NC 28289-0271

SPECTRUM INC
GENERAL CONTRACTING
KEVIN LEE
8460 TYCO RD
STE G
VIENNA, VA 22182

SPECTRUM INTERNAL MEDICINE LLC
JULIUS ADEBISI
401 S MAIN STREET
SUITE C-7
ALPHARETTA, GA 30009

SPECTRUM PRODUCTIONS INC
KEVIN WILLIAMS
5901 GOSHEN SPRINGS ROAD
SUITE A
NORCROSS, GA 30071

SPEE-DEE PRINTING
2701 S SUSAN ST
SANTA ANA, CA 92704

SPEELMAN ELECTRIC INC
RITA HUNT
358 COMMERCE STREET
TALLMADGE, OH 44278-2139

SPEICHER, KRISTA D
10780 MANOR STONE DR
HIGHLANDS RANCH, CO 80216

SPENCER SIGNS INC
PHIL SOTO JR
2021 E 13TH ST
TUCSON, AZ 85719

SPENCER, JAMI KATHRYN

Education_Management_II_LLC_Part2.txt
DBA THE MITTEN BUILDING
345 N 5TH STREET
REDLANDS, CA 92374

SPENCER`S BOOKS LLC
16061 S ARBOR DRIVE
PLAINFIELD, IL 60586

SPENCER`S BOOKS LLC
PO BOX 990
PLAINFIELD, IL 60544

SPENCER`S BOOKS LLC
STEVE GIVAN
14411 COIL PLUS DR #109-F
PLAINFIELD, IL 60544

SPEYER ROOFING DBA LEAK SOLUTIONS
100 W OXMOOR RD
BIRMINGHAM, AL 35209

SPF BREWERY BLOCKS LLC
C/O PREM GROUP INC
KATIE SMITH
351 NW 12TH AVE
PORTLAND, OR 97209

SPF BREWERY BLOCKS LLC
PO BOX 742534
LOS ANGELES, CA 90074-2534

SPHERION STAFFING
MARME KOPP
PO BOX 742344
ATLANTA, GA 30374-2344

SPICE DEPOT, INC., THE
DBA GOURMET SPICE CO.
CUSTOMER SERVICE
P O BOX 9421
NAPERVILLE, IL 60567

SPICY GREEN GOURMET
ASHLYN B SMITH
PO BOX 71166
DURHAM, NC 27722

SPIELBERGER LAW GROUP
VANESSA STEPHENS
202 S HOOVER BLVD
TAMPA, FL 33609

SPIKES TROPHIES LIMITED
2701 GRANT AVE
PHILADELPHIA, PA 19114

SPIKES TROPHIES
2701 GRANT AVE
PHILADELPHIA, PA 19114

SPILMAN THOMAS & BATTLE PLLC
MELISSA N HENRY
300 KANAWHA BLVD EAST

Education_Management_II_LLC_Part2.txt

CHARLESTON, WV 25301

SPIRE
PO BOX 2224
BIRMINGHAM, AL 35246-0022

SPLENDOR INTERIOR FOLIAGE
MARLENE NOLL
PO BOX 446
CARLSBAD, CA 92018

SPOTLESS CLEANING SERVICE, INC
928 WEST CENTRAL AVE
ROSELLE, IL 60172

SPOTSYLVANIA COUNTY TREASURER
PO BOX 31800
HENRICO, VA 23294-1800

SPRECHMAN & FISHER PA TRUST
ACCOUNT
2775 SUNNY ISLES BLVD STE 100
MIAMI, FL 33160

SPREDFAST INC
DINO CISNEROS
200 WEST CESAR CHAVEZ STREET
SUITE 600
AUSTIN, TX 78701

SPRING FAMILY PRACTICE ASSOCIATES PA
KYRA LIZARDO
9225 FM 2920
SUITE 100
SPRING, TX 77379

SPRING MOUNTAIN WATER CO, INC.
425 S DORT HWY
FLINT, MI 48503

SPRING STREET FAMILY PRACTICE
JANET FLYNN
1207 N SPRING STREET
GLADWIN, MI 48624

SPRINGER PUBLISHING CO
233 SPRING ST
NEW YORK, NY 10013

SPRINGER
PO BOX 13301
NEWARK, NJ 07101-3301

SPRINGETTS MANOR ASSOCIATES
ALICIA OSBORN
50 EISENHOWER DR
YORK, PA 17402

SPRINGFIELD BEER DISTRIBUTOR
600 SCHUYLKILL AVE
PHILADELPHIA, PA 19146

SPRINGFIELD BEER DISTRIBUTOR

Education_Management_II_LLC_Part2.txt

JESSICA PLAZA
2206 WASHINGTON AVE
PHILADELPHIA, PA 19146

SPRINGHILL SUITES BY MARRIOTT
2701 WEST LAKE AVENUE
PEORIA, IL 61615

SPRINGHILL SUITES BY MARRIOTT
6845 W 103RD AVENUE
WESTMINISTER, CO 80229

SPRINGHILL SUITES LOUISVILLE
820 PHILLIPS LN
LOUISVILLE, KY 40209

SPRINGHILL SUITES SAN ANTONIO
MEDICAL CENTER NORTHWEST
ELIZABETH WELLS
3636 NW LOOP 410
SAN ANTONIO, TX 78201

SPRINGLEAF FINANCIAL
C/O SIDNEY E LEWIS P A
300 W ADAMS STREET SUITE 300
JACKSONVILLE, FL 32202

SPRINGSHARE LLC
SLAVEN ZIVKOVIC
801 BRICKELL AVE
STE 900
MIAMI, FL 33131

SPRINT NEXTEL
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT SIGNS INC
JOSH GRIMES
9177 CHESAPEAKE DR
SAN DIEGO, CA 92122

SPRINT SYSTEMS PHOTO
1057 CHOPMIST HILL RD
SCITUATE, RI 02857

SPRINT
P O BOX 6291
CAROL STREAM, IL 60197-6291

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
PO BOX 8077
LONDON, KY 40742

SQUARE

Education_Management_II_LLC_Part2.txt

1455 MARKET ST
SUITE 600
SAN FRANCISCO, CA 94103

SR EDUCATION GROUP
ALAN HANDFORD
123 LAKE STREET S
SUITE B-1
KIRKLAND, WA 98033

SRC AIRPORT OWNER LP
C/O CUSHMAN & WAKEFIELD
KELLIE GARETSON
ATTN JOANNE COLLETTI
2101 CEDAE SPRINGS ROAD #900
DALLAS, TX 75201

SRC PUMPING COMPANY
11350 KIEFER BLVD
SACREMENTO, CA 95830

SREEEAM GONNALAGADDA
1600 COIT RD
SUITE 101
PLANO, TX 75028

SRI TEN WEST MART LLC
235 MONTGOMERY ST
16TH FLOOR
SAN FRANCISCO, CA 94104-3104

SRI TEN WEST MART LLC
PO BOX 360678
PITTSBURGH, PA 15251-6678

SRI-WR ELLIOTT AVENUE LLC
ESTELLE SHIVES
9245 PAYSHPERE CIRCLE
CHICAGO, IL 60674

SRT INTERNATIONAL LTD
TONI SAMSONOV
19A MANASTIRSKA STR
FL 1
SOFIA, XX 1111
BULGARIA

SRT INTERNATIONAL LTD
TONI SAMSONOV
2761 VISTA PKWY
UNIT E4
WEST PALM BEAH, FL 33411

ST CHAAR
ADDRESS UNAVAILABLE AT TIME OF FILING

ST CHARLES COUNTY
201 N SECOND ST
ST CHARLES, MO 63301

ST CHARLES COUNTY
CIRCUIT CLERK

Education_Management_II_LLC_Part2.txt

300 N 2ND ST
ROOM 216
ST CHARLES, MO 63301

ST CHARLES COUNTY
ENVIRONMENTAL HEALTH
1650 BOONES LICK RD
ST CHARLES, MO 63301

ST CHARLES COUNTY
PO BOX 11
WENTZVILLE, MO 63385

ST CHARLES NOAH DEVELOPMENT
ACCT 2291869
2020 W WAR MEMORIAL DR
STE 103
PEORIA, IL 61614

ST CHARLES PFLAG
3805 CHARDONNAY CT
ST CHARLES, MO 63304

ST CLAIR, RYAN
205 KARI GLEN DR
FAYETTEVILLE, GA 30215

ST ELIZABETH BUSINESS HEALTH
PO BOX 397
FLORENCE, KY 41022-0397

ST ELIZABETH HEALTHCARE
STAFF DEVELOPMENT / CE
401 E 20TH ST
COVINGTON, KY 41014

ST FRANCIS HOSPITAL INC
NOREEN BACHMAN
1 SAINT FRANCIS DRIVE
GREENVILLE, SC 29601

ST JOHNS PEDIATRICS PA
LETICIA ABREA
9860 BEACH BLVD
SUITE A
JACKSONVILLE, FL 32246

ST JOSEPH COUNTY TREASURER
227 W JEFFERSON BLVD
SOUTH BEND, IN 46601

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN 46634

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN 46634-4758

ST JOSEPH HEALTHCARE FOUNDATIO
360 BROARDWAY
BANGOR, ME 04401

Education_Management_II_LLC_Part2.txt
ST JOSEPH SMALL CLAIMS COURT
CLERK OF THE COURT
112 S LAFAYETTE BLVD
ROOM 103
SOUTH BEND, IN 46601

ST LOUIS CITY
10 N TUCKER
RM 113
ST LOUIS, MO 63101

ST LOUIS COMMUNITY COLLEGE
300 S BROADWAY
ATTN CINDY GREEN
ASST CFO
ST LOUIS, MO 63102

ST LOUIS COMMUNITY COLLEGE
CENTRAL STUDENT RECORDS
5600 OAKLAND AVENUE, RM B-013
ST LOUIS, MO 63110

ST LOUIS COUNTY MISSOURI
41 S CENTRAL AVE
ST LOUIS, MO 63105

ST LOUIS COUNTY MISSOURI
DEPT. OF REVENUE
BUSINESS PERSONAL PROPERTY
DIVISION OF ASSESSMENT
41 SOUTH CENTRAL AVE
ST. LOUIS, MO 63105

ST LOUIS COUNTY
7900 CARONDELET
CLAYTON, MO 63105

ST LOUIS COUNTY
BONNY MORAN
320 W 2ND ST
RM 401
DULUTH, MN 55802

ST LOUIS COUNTY
PO BOX 16994
CLAYTON, MO 63105

ST LOUIS WORLDS FARE LLC
460 RUE ST JEAN
FLORISSANT, MO 63031

ST LOUIS WORLDS FARE LLC
DAVID WEAVER
724 UNION
ST LOUIS, MO 63115

ST LUCIE COUNTY SCHOOL BOARD
4204 OKEECHOBEE RD
FORT PIERCE, FL 34947

ST PETERSBURG CIVITAN CLUB
GREGG ROSE
PO BOX 2136

Education_Management_II_LLC_Part2.txt
ST PETERSBURG, FL 33731-2136

ST REGIS MONARCH BEACH
ONE MONARCH BEACH
CHRISTINA MYTINGER
DANA POINT, CA 92629

ST VINCENT HOSPITAL AND HEALTH CARE
CENTER INC
EMS EDUCATION AND TRAINING
CHERYL GARVEY
8220 NAAB RD STE 200
INDIANAPOLIS, IN 46260

ST. ELIZABETH MEDICAL CENTER
DBA ST. ELIZABETH BUSINESS
HEALTH CENTER
200 MEDICAL VILLAGE DRIVE
EDGEWOOD, KY 41017-3408

ST. LAWRENCE CATHOLIC CHURCH
5225N HIMES AVE
TAMPA, FL 33614

ST. ONGE PARTNERS LP
H LAWRENCE KELLER, CONTROLLER
1400 WILLIAMS ROAD
YORK, PA 17402

ST. REGIS
ONE MONARCH BEACH RESORT
DANA POINT, CA 92629

STAAB BROTHERS INC
BILL STAAB
217 UNITY RD
HARRISVILLE, PA 16038

STACEY B GRAHAM
4950 SW 19TH AVE ROAD
OCALA, FL 34471

STACEY FAVRE RENNER
111 FLORA CIRCLE
WARNER ROBINS, GA 31088

STACEY GREER
50 PINEY POINT COURT
POTTSVILLE, AR 72858

STACEY TOWNSEND
1622 W COVENANT HILL
EAGLE, IO 83616

STACI JENKINS
299 HILLSHIRE DRIVE
WOODLAND, WA 98674

STACY & ASSOCIATES LLC
7887 E BELLEVIEW AVENUE #1100
DENVER, CO 80111

STACY BENTON

Education_Management_II_LLC_Part2.txt

848 N LAWLER AVE
CHICAGO, IL 60651

STACY BRIANA BUCHANAN
980 LAWRENCEVILLE HWY
LAWRENCEVILLE, GA 30047

STACY DAWN NOLAN
2141 BAFFIN BAY
CORPUS CHRISTI, TX 78418

STACY LEIGH BROWDER
150 GOLDEN EAGLE DRIVE
PICKENS, SC 29671

STACY WELSH
10125 GOLTSIDE DRIVE
GRAND BLANC, MI 48439

STACY ZOLAS
4718 MONUMENTAL STREET
RICHMOND, VA 23226

STAEDTLER
850 MATHESON BOULEVARD WEST
UNIT 4
MISSISSAUGA, ON L5V 0B4
CANADA

STAFFORWARD LLC
PO BOX 71608
CHICAGO, IL 60694-1608

STAFFORWARD LLC
SUE PERRY
10 W MARKET ST
SUITE 1300
INDIANAPOLIS, IN 46204

STAG III CINCINNATI LLC
TAFT STETTINIUS & HOLLISTER
NICHOLAS PIECZONKA
425 WALNUT STREET, STE 1800
CINCINNATI, OH 45202

STAGE FRONT PRESENTATION SYSTE
TERESA M SAXON
6 SOUTHERN OAKS DRIVE
SAVANNAH, GA 31405

STALLINGS ELECTRICAL SERVICES INC
ROY STALLINGS
1511 NORTHLAND ST
CARROLITON, TX 75006

STAMPER, THOMAS M
12539 NORTH WOODLAWN DRIVE
MOORESVILLE, IN 46158

STAN SHILLINGBURG PHOTOGRAPHY
1928 SUMMER ROAD
DILLION, SC 29536

Education_Management_II_LLC_Part2.txt

STAN WINSTON SCHOOL OF
CHARACTER ARTS LLC
ILONA SLOGGATT
2300 GREENFIELD AVE
LOS ANGELES, CA 90064

STANDARD & POOR`S
MARGARETANN MANCINI
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD CERAMIC SUPPLY CO.
PO BOX 16240
PITTSBURGH, PA 15242-0240

STANDARD COFFEE SERVICE CO
CUSTOMER SERVICE DEPT
PO BOX 952748
ST LOUIS, MO 63195

STANDARD COFFEE SERVICE CO
PO BOX 450396
SUNRISE, FL 33345-4086

STANDARD COFFEE SERVICE COMPAN
PO BOX 660579
DALLAS, TX 75266-0579

STANDARD PARKING CORPORATION
HECTOR OLIVAREZ
8391 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0083

STANDARD PARKING CORPORATION
MONTHLY PARKING TLM
HECTOR OLIVAREZ
8391 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

STANDARD PARKING
2850 OCEAN PARK BLVD
STE 140 B
SANTA MONICA, CA 90405

STANDARD PARKING
5230 PACIFIC CONCOURSE DR
STE 103
LOS ANGELES, CA 90045

STANDARD PARKING
8037 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD PARKING
C/O KYLE STEDMAN
218 PEACHTREE ST
ATLANTA, GA 30303

STANDARD PLUMBING & HEATING CO
DULCI CORSALE
435 WALNUT AVE SE
CANTON, OH 44702

Page 441

Education_Management_II_LLC_Part2.txt
STANDARD PLUMBING & HEATING CO
PO BOX 20650
CANTON, OH 44701-0650

STANDARD RESTAURANT EQUIPMENT
ADDRESS UNAVAILABLE AT TIME OF FILING
ERIC STODDARD

STANDARD RESTAURANT EQUIPMENT
EDDIE RONEY
5675 S VALLEY VIEW
LAS VEGAS, NV 89118

STANDARD RESTAURANT EQUIPMENT
MARK S WRIGHT
601 S CHERRY
TUCSON, AZ 85719

STANDARD RESTAURANT EQUIPMENT
PO BOX 65189
SALT LAKE CITY, UT 84165

STANFORD UNIVERSITY
655 SERRA STREET
STANFORD, CA 94305-6110

STANFORD UNIVERSITY
KITTY YURICH
3160 PORTER DR
ATTN: TUITION GRANT PROGRAM
STE 250
PALO ALTO, CA 94304-8443

STANLEY ACCESS TECH
PO BOX 0371595
PITTSBURGH, PA 15251-7595

STANLEY CONVERGENT SECURITY
SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055-0651

STANLEY D MURPHY
1007 39TH AVE N
NASHVILLE, TN 37209

STANLEY JONES
KANDIE, MEDLOCK
391 PEACHTREE STREET
JESUP, GA 31545

STANLEY KOMAREK
DBA HAYS MICROSCOPE COMPANY
PO BOX 0891
SALINA, KS 67402-0891

STANLEY REYENGA
1123 N WANEETAH AVE
FAYETTEVILLE, AR 72703

STANLEY S ZELMAN DDS
5809 NEW BERNE RD
FREDERICKSBURG, VA 22407

Education_Management_II_LLC_Part2.txt

STANLEY SECURITY SOLUTIONS
2000 CABOT BLVD WEST
SUITE 100
LANGHORNE, PA 19047

STANLEY SECURITY SOLUTIONS
9998 CROSSPOINT BLVD
SUITE 300
INDIANAPOLIS, IN 46256

STANLEY SECURITY SOLUTIONS
DEPT CH 14202
PALATINE, IL 60055-4202

STANLEY SECURITY SOLUTIONS
DEPT CH 14210
PALATINE, IL 60055-4210

STANLEY STEEMER DALLAS #19
1920 HUTTON CT
STE 100
FARMERS BRANCH, TX 75234

STANLEY STEEMER INTERNATIONAL
MELISSA JONES
13859 DIPLOMAT DR
STE 100
FARMERS BRANCH, TX 75234

STANLEY STEEMER INTERNATIONAL
PO BOX 205819
DALLAS, TX 75320-5819

STANLEY STEEMER
DANA SAMPSON
2617 PRODUCTION ROAD
VIRGINIA BEACH, AV 23454

STANLEY W SELF
211 TAVARES DR
SARALAND, AL 36571

STANLEY, BRIAN K
2337 EAGLE CREEK DR
CHARLESTON, SC 29414

STAPHEN LEIBHAM
1370 CORONA VISTA
BONITA, CA 91902

STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696-3689

STAPLES BUSINESS
ADVANTAGE TECH SOLUTIONS
PO BOX 95230
CHICAGO, IL 60694-5230

STAPLES
DEPARTMENT HNJ

Education_Management_II_LLC_Part2.txt

AMBER NORRIS
PO BOX 30851
NAT1064168
HARTFORD, CT 06150-0851

STAPLES
DEPT SNA
PO BOX 415256
BOSTON, MA 02241-5256

STAPLES
P O.BOX 95230
CHICAGO, IL 60694

STAPLLES
PO BOX 95230
CHICAGO, IL 60694

STAR BRITE LAUNDRIES LLC
DBA SIMPLY LINEN SOLUTIONS
MONTY
124 CENTURY 21 DR
STE 3
JACKSONVILLE, FL 32216

STAR ELECTRIC COMPANY, INC.
120 23RD STREET
PITTSBURGH, PA 15215

STAR ELECTRIC, INC.
LORI KRAMES
4210 EARNINGS WAY
NEW ALBANY, NY 47150

STAR FAMILY HEALTHCARE
HELEN UZOKWE
5337 OLD NATIONAL HWY
STE 100
COLLEGE PARK, GA 30349

STARBUCKS COFFEE COMPANY
BUSINESS TO BUSINESS SERVICE
R-RC1 2401 UTAH AVENUE SOUTH
SEATTLE, WA 98134

STARBUCKS COFFEE COMPANY
PO BOX 84348
SEATTLE, WA 98124-5648

STARBUCKS CORPORATION
DBA STARBUCKS COFFEE COMPANY
PO BOX 34442 S-TAX
SEATTLE, WA 98124-1442

STARBUCKS CORPORATION
PO BOX 74008016
CHICAGO, IL 60674-8016

STARHANGER
PO BOX 212652
COLUMBIA, SC 29221

STARK AREA REGIONAL TRANSIT AUTHORITY

Education_Management_II_LLC_Part2.txt

```
SHANNON RINE
1600 GATEWAY BLVD SE
CANTON, OH 44707

STARK COUNTY SANITARY
ENGINEERING DEPT.
KEN SOTTRAL
1701 MAHONING RD NE
PO BOX 7906
CANTON, OH 44705

STARK COUNTY SANITARY
PO BOX 9972
CANTON, OH 44711-9972

STAROBIN CONSULTING
GREG STAROBIN
505 AVOCADO PL
CAMARILLO, CA 93010

STARPOINTE VENTURES
THOMAS L STRADER JR
19700 FAIRCHILD ROAD
SUITE 240
IRVINE, CA 92612

STARS MODEL MANAGEMENT
STEPHANIE PARKS
23 GRANT AVENUE
4TH FLOOR
SAN FRANCISCO, CA 94108

STARTING POINT OF FLORENCE
1341 N CASHUA DRIVE
FLORENCE, SC 29501

STASH MEDIA INC
MARILEE BOULTON
35 MCCAUL ST
SUITE 200
TORONTO, ON M5T 1V7
CANADA

STAT PADS LLC
MISTY EDWARDS
13897 W WAINWRIGHT
BOISE, ID 83713

STATE ARTIST MANAGEMENT
570 7TH AVENUE
19FL
NEW YORK, NY 10018

STATE BOARD OF CAREER COLLEGES AND
SCHOOLS
30 E BROAD ST
24 FL STE 2481
COLUMBUS, OH 43215

STATE CHAMBER OF OKLAHOMA
PO BOX 53217
OKLAHOMA CITY, OK 73152-3217
```

Education_Management_II_LLC_Part2.txt

STATE CHAMBER OF OKLAHOMA
STEPHANIE SYNDER
330 NE 10TH ST
OKLAHOMA CITY, OK 73104

STATE CHEMICAL
DBA STATE INDUSTRIAL PRODUCTS
NOREEN DOVER
PO BOX 74189
CLEVELAND, OH 44194-0268

STATE COLL & DISB UNIT SCDU
PO BOX 98950
LAS VEGAS, NV 89193-8950

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCTS
111 E 17TH STREET
AUSTIN, TX 78774-0100

STATE COMPTROLLER
INTEREST AND PENALTIES DEPARTM
PO BOX 12247
AUSTIN, TX 78711-2247

STATE CORPORATION COMMISSION
1300 E MAIN ST
RICHMOND, VA 23219

STATE COURT OF FULTON COUNTY
185 CENTRAL AVE. SW #TG900
ATLANTA, GA 30303

STATE COURT OF GWINNETT COUNTY
GARNISHMENT DIVISION
75 LANGLEY DR
LAWRENCEVILLE, GA 30046

STATE COURT OF GWINNETT COUNTY
PO BOX 246
LAWRENCEVILLE, GA 30046

STATE COURT OF GWINNETT COUNTY
PO BOX 568
LAWRENCEVILLE, GA 30046-0880

STATE COURT OF GWINNETT COUNTY
PO BOX 880
LAWRENCEVILLE, GA 30046-0880

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197-5400

STATE DISBURSEMENT UNIT
PO BOX 980218
WEST SACRAMENTO, CA 95798

Education_Management_II_LLC_Part2.txt

STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798

STATE INDUSTRIAL PRODUCTS CORP
CUSTOMER SERVICE
3100 HAMILTON AVE
CLEVELAND, OH 44114

STATE INSURANCE FUND
DISABILITY BENEFITS
PO BOX 4779
SYRACUSE, NY 13221-4779

STATE OF ALABAMA DEPT OF LABOR
100 NORTH UNION ST,STE 620
PO BOX 303500
MONTGOMERY, AL 36130-3500

STATE OF ALABAMA
DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION
PO BOX 327820
MONTGOMERY, AL 36132-7820

STATE OF ALABAMA-TREASURER
UNCLAIMED PORPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL 36104

STATE OF ALASKA
SECONDARY EDUCATION
3030 VINTAGE BOULEVARD
JUNEAU, AK 99801-7109

STATE OF ALASKA-DEPT OF REVENU
UNCLAIMED PROPERTY PROGRAM
333 WILLOUGHBY AVE
STATE OFFICE BLDG 11TH FL
JUNEAU, AK 99801-1770

STATE OF ARIZONA
2020 N CENTRAL AVE
STE 650
PHOENIX, AZ 85004

STATE OF ARIZONA
STATE BOARD OF NURSING
4747 N 7TH ST
PHOENIX, AZ 85014

STATE OF ARKANSAS-AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE
STE 325
LITTLE ROCK, AR 72225-1906

STATE OF CALIFORNIA FRANCHISE
TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0831

Education_Management_II_LLC_Part2.txt

STATE OF CALIFORNIA
2535 CAPITOL OAKS DR
STE 400
SACAMENTO, CA 95833

STATE OF CALIFORNIA
CA LAW REVISION COMMISSION
4000 MIDDLEFIELD ROAD
ROOM D-1
PALO ALTO, CA 94303-4739

STATE OF CALIFORNIA
DEPT OF INDUST RELATIONS
CASHIER ACCOUNT OFFICE (PV)
PO BOX 420603
SAN FRANCISCO, CA 94142-0603

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIV LABOR STANDARDS ENF
100 PASEO DE SAN ANTONIO
STE 120 - SHAWN CLAY
SAN JOSE, CA 95113

STATE OF CALIFORNIA
DOSH, PRESSURE VESSEL UNIT
1515 CLAY STREET, SUITE 1622A
OAKLAND, CA 94612-1499

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94267-0511

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011

STATE OF CALIFORNIA
UNCLAIMED PROPERTY
JEANETTE CRUZ
C/O GOVERNMENT OFFICES
PO BOX 942850
SACRAMENTO, CA 94250-5872

STATE OF CONNECTICUT
COMMISSIONER OF REVENUE SVCS
PO BOX 5089
HARTFORD, CT 06102-5089

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT 06104-2974

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
PO BOX 2936
HARTFORD, CT 06104-2936

STATE OF CONNECTICUT
OFFICE OF STATE TREASURER

Education_Management_II_LLC_Part2.txt

UNCLAIMED PROPERTY DIVISION
55 ELM STREET
5TH FLOOR
HARTFORD, CT 06106-1773

STATE OF CONNECTICUT
PO BOX 2965
HARTFORD, CT 06104-2965

STATE OF CT (2)
309 W 49TH STREET
NEW YORK, NY 10019

STATE OF DELAWARE
DELAWARE DEPT OF EDUCATION
OF HIGHER EDUCATION
35 COMMERCE WAY STE 1
DOVER, DE 19904

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 74072
BALTIMORE, MD 21274-4072

STATE OF FLORIDA DISBURSEMENT
PO BOX 8500
TALLAHASSEE, FL 32314-8500

STATE OF FLORIDA
DEPT OF BUSINESS & PROF REG
1940 N MONROE ST
TALLAHASSEE, FL 32399

STATE OF HAWAII
DEPARTMENT OF TAXATION
STATE TAX COLLECTOR
PO BOX 259
HONOLULU, HI 96809-0259

STATE OF HAWAII
DIRECTOR OF FINANCE
UNCLAIMED PROPERTY DIVISION
250 SOUTH HOTEL ST ROOM 304
HONOLULU, HI 96813

STATE OF INDIANA COMMISION FOR
HIGHER EDUCATION
AMANDA J STANLEY
FINANCIAL OPERATIONS
101 W OHIO ST STE 300
INDIANAPOLIS, IN 46204-2642

STATE OF INDIANA
COMMISSION ON PROPRIETARY ED
302 W WASHINGTON ST RM E201
INDIANAPOLIS, IN 46204

STATE OF INDIANA
COMMISSION ON PROPRIETARY ED
402 WEST WASHINGTON
RM W462
INDIANAPOLIS, IN 46204-2767

Education_Management_II_LLC_Part2.txt

STATE OF INDIANA
DIVISION OF UNCLAIMED PROPERTY
ANNE JOHNSON
35 S PARK BLVD
GREENWOOD, IN 46143

STATE OF KANSAS DEPARTMENT OF
CHILDREN AND FAMILIES
BOX 1424 500 SW
VAN BUREN, KS 66601

STATE OF KANSAS
KANSAS DEPT. OF AGRICULTURE
MIKE
1320 RESEARCH PARK DR
MANHATTAN, KS 66502

STATE OF MARYLAND
COMP OF TREASURY
INCOME TAX DIVISION
ANNAPOLIS, MD 21401

STATE OF MARYLAND
DPET OF ASSESS & TAXATION
PER PROP DIV, RM 801
301 WEST PRESTON ST
BALTIMORE, MD 21201-2395

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
OFFICE OF COLLECTIONS
PO BOX 30199
LANSING, MI 48909-7899

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
PO BOX 30059
LANSING, MI 48909-8274

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
PO BOX 30324
LANSING, MI 48909-7824

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
PO BOX 30255
LANSING, MI 48909

STATE OF MICHIGAN
DEPT. OF TREASURY
UNCLAIMED PROPERTY DIVISION
GONZALO LLANO - ADMINISTRATOR
PO BOX 30756
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77437
PO BOX 77000
DETROIT, MI 48277-0437

STATE OF MICHIGAN

Education_Management_II_LLC_Part2.txt

MICHIGAN DEPT OF TREASURY
PO BOX 30158
LANSING, MI 48909-7658

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
PO BOX 30783
LANSING, MI 48909

STATE OF MICHIGAN
PO BOX 30054
LANSING, MI 48909

STATE OF MICHIGAN
UNEMPLOYMENT INSURANCE AGENCY
DEPT #771760
PO BOX 77000
DETROIT, MI 48277-1760

STATE OF MINNESOTA DEPARTMENT
OF EMPLOYMENT & ECONOMIC
DEVELOPMENT
800 W BROADWAY
MINNEAPOLIS, MN 55411

STATE OF NEBRASKA
RYAN HRDLICKA
NE STATE TREASURER
809 P ST
LINCOLN, NE 68508

STATE OF NEBRASKA-TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508

STATE OF NEVADA TREASURER
8778 S MARYLAND PKWY
STE 115
LAS VEGAS, NV 89123

STATE OF NEVADA TREASURER
OFFICE OF THE STATE TREASURER
NEVADA PREPAID TUITION PROGRAM
555 WASHINGTON AVE - STE 4600
LAS VEGAS, NV 89101

STATE OF NEVADA
DEPARTMENT OF TAXATION
AR PAYMENTS
PO BOX 52685
PHOENIX, AX 85072

STATE OF NEVADA
DEPT OF PUBLIC SAFETY
CPE
3663 E SUNSET RD STE 202
LAS VEGAS, NV 89120

STATE OF NEVADA
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BUILDING

Page 451

Education_Management_II_LLC_Part2.txt

```
555 E WASHINGTON AVE-STE 4200
LAS VEGAS, NY 89101-1070

STATE OF NEVADA
PO BOX 52674
PHOENIX, AZ 85072-2674

STATE OF NEW HAMPSHIRE
TREASURER
101 PLEASANT ST
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
TREASURY DEPARTMENT
ABANDONED PROPERTY DIVISION
BRIAN REGAN - DIRECTOR
25 CAPITOL STREET - RM 205
CONCORD, NH 03301-6312

STATE OF NEW JERSEY TREASURY
60 TAYLOR AVE
NEPTUNE, NJ 07753

STATE OF NORTH CAROLINA
INSPECTIONS STATS & FEES PROG
1632 MAIL SERVICE CENTER
RALEIGH, NC 27699-1632

STATE OF OHIO
400 E CAMPUS VIEW BLVD
COLUMBUS, OH 43235-4685

STATE OF RHODE ISLAND
ONE CAPITOL HILL
SUITE 9
PROVIDENCE, RI 02908

STATE OF RHODE ISLAND
STATE HOUSE
ROOM 102
ATTN GINA RAIMONDO
PROVIDENCE, RI 02903

STATE OF SOUTH CAROLINA
MAUREEN BELTON
2600 BULL STREET
COLUMBIA, SC 29201-1708

STATE OF TENNESSEE TREASURY
502 DEADERICK ST
9TH FL ANDREW JACKSON BLDG
UNCLAIMED PROPERTY DIV
NASHVILLE, TN 37243-0203

STATE OF TENNESSEE
PO BOX 198990
NASHVILLE, TN 37219-8990

STATE OF UTAH
160 EAST 200 SOUTH
SALT LAKE CITY, UT 84114

STATE OF UTAH
```

300 N STATE ST
SALT LAKE CITY, UT 84114

STATE OF UTAH
DEPT OF COMMERCE
DIV OF CONSUMER PROTECTION
160 E 300 S BOX 146704
SALT LAKE CITY, UT 84114-6704

STATE OF UTAH
DEPT OF HUMAN RESOURCE MGMT
STATE OFFICE BUILDING STE 2120
PO BOX 141531
SALT LAKE CITY, UT 84114

STATE OF UTAH
DIVISIONS OF FINANCE
2110 STATE OFFICE BUILDING
SALT LAKE CITY, UT 84114

STATE OF UTAH
PO BOX 146705
SALT LAKE CITY, UT 84114-6705

STATE OF WASHINGTON
DEPT OF REVENUE
PO BOX 34054
SEATTLE, WA 98124-1051

STATE OF WASHINGTON
DEPT OF VETERANS AFFAIRS
PO BOX 41150
OLYMPIA, WA 98504

STATE OF WASHINGTON
UNCLAIMED PROPERTY SECTION
2500 E VALLEY RD
STE C
RENTON, VA 98057

STATE OF WEST VIRGINIA
ONE PLAYERS CLUB DR
OFFICE OF THE STATE TREASURY
UNCLAIMED PROPERTY DIVISION
CHARLESTON, WV 25311

STATE OF WISCONSIN EDUCATIONAL
APPROVAL BOARD
30 W MIFFLIN ST
9TH FL
MADISON, WI 53703

STATE OF WISCONSIN EDUCATIONAL
APPROVAL BOARD
SHANNON JOHNSON
431 CHARMANY DRIVE
SUITE 102
MADISON, WI 53719

STATE TREASURER FOR TENNESSEE
PARKWAY TOWERS
STE 1900
404 JAMES ROBERTSON PKWY

Education_Management_II_LLC_Part2.txt

NASHVILLE, TN 37243

STATE TREASURER FOR TENNESSEE
PO BOX 198865
NASHVILLE, TN 37219-8865

STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
WOOLFORK BLDG STE 1101A
201 NORTH WEST ST
JACKSON, MS 39201

STATE TREASURER OF TENNESSEE
STATE CAPITOL
1ST FLOOR
NASHVILLE, TN 37243-9034

STATECRAFT PLLC
RACHEL LANGHOFER
649 NORTH FOURTH AVE
SUITE B
PHOENIX, AZ 85003

STAYBRIDGE SUITES
JASON GERARD
1350 SUNPORT PL SE
ALBUQUERQUE, NM 87106

STAYBRIGE SUITES
ROBIN GODFREY
31 MARKET POINT DR
GREENVILLE, SC 29607

STAZAN K SINA
100 E THOUSAND OAKS BLVD
SUITE 217
THOUSAND OAKS, CA 91360

STC ENVIRONMENTAL SERVICES
CRAIG TRIBLEY
4754 RESEARCH DR
SAN ANTONIO, TX 78240

STEADY STATE MEDIA
PATRICK SEHN
1 MARKET ST
5TH FLOOR
PITTSBURGH, PA 15222

STECHSCHULTE, PAULA M
204 FORDING TRACE
BLUFFTON, SC 29910

STEEL BREEZE, INC.
ACCOUNTING
PO BOX 81318
LAS VEGAS, NV 89180

STEEL VALLEY MEDICINE
SHANNAN STEEL
6312 HIGHWAY 41A
SUITE 108
PLEASANT VIEW, TN 37146

Education_Management_II_LLC_Part2.txt

STEFANIE REMSON
676 COFFEE CHERRIES CT
HENDERSON, NV 89052

STEFANIE REMSON
676 COFFEE CHERRIES CT
HENDERSON, NY 89052

STEINBAUER, KAREN K
DBA WESTBANK IMAGING
2001 RED ROCK DRIVE
MCKINNEY, TX 75070

STELLA EKE
10815 BEECHNUT ST
SUITE 128
HOUSTON, TX 77072

STELLA K JEFFERIES CRNP
11120 NEW HAMPSHIRE AVE
SUITE 501
SILVER SPRNG, MD 20904

STELLA LEVIYERA
2201 NE 7 ST
HALLANDALE, FL 33009

STELLA MEDICAL CENTER
2121 FAIRBURN RD
STE B
DOUGLASVILLE, GA 30135

STELLAR EVENT SERVICES
DIANNA MANSON
1066 E 46TH ST
LONG BEACH, CA 90807

STEPHANEE SMIKKER
10304 SEABRIDGE WAY
TAMPA, FL 33626

STEPHANIE A FERGUSON
PO BOX 1938
MURELLS INLET, SC 29576

STEPHANIE AUXIER
469 MISSIONARY LAND
MT STERLING, KY 40353

STEPHANIE BATISTA
1110 SW MAPLECREST DR
PORTLAND, OR 97219

STEPHANIE BURKETT
17909 HWY 144
RICHMOND HILL, GA 31324

STEPHANIE CARIDAD SANDOVAL
5120 SW 98 AVENUE ROAD
MIAMI, FL 33165

STEPHANIE CLEMONS

Education_Management_II_LLC_Part2.txt

2980 LAGUNA CT
LOVELAND, CO 80538

STEPHANIE DOWLING
200 RIDGECREAT DRIVE
GREENVILLE, SC 29609

STEPHANIE FULNER
3330 2ND ST
SOUTH
ARLINGTON, VA 22204

STEPHANIE KIRBY DAVIS
1507 CAYLA WAY
STATESBORO, GA 30458

STEPHANIE LIMESAND
2514 MCCLINTOCK RD
UNIT 202
CHARLOTTE, NC 28205

STEPHANIE MCCLELLAND
10955 DOCK #2
COUNT ROAD 108
GLOUSTER, OH 45732

STEPHANIE MEMEIER
308 S NEW JERSEY AVE
UNIT B
TAMPA, FL 33609

STEPHANIE O`CONNOR
60 NOBLE JONES
PORT WENTWORTH, GA 31407

STEPHANIE PFAUTZ
502 BOOTH ROAD
CLINTON, MO 64735

STEPHANIE PHILLIPS
113 MCLENDON RD
COLQUITT, GA 39837

STEPHANIE QUINN-PHILPOT
4021 CHAPARRAL DR
ROANOKE, VA 24018

STEPHANIE REUTLINGER
1103 TAFT ST
LEXINGTON, NE 68850

STEPHANIE SMITH
37 WATERTANK ROAD
LAUREL, MS 39443

STEPHANIE SPENCER
6897 AVA AVENUE
PORTAGE, IN 46368

STEPHANIE STAMBAUGH
2418 TERESA CIR
APT C
TAMPA, FL 33629

Education_Management_II_LLC_Part2.txt

STEPHANIE THURSTON
1060 67TH STREET
DOWNERS GROVE, IL 60516

STEPHANIE WEARINS
3356 CHANTILLY LANE
HOPE MILLS, NC 28348

STEPHANIE WEIR
100 TERRAMONT DRIVE
GREENVILLE, SC 29615

STEPHEN A WILLIAMS
714 W MLK JR BLVD
TAMPA, FL 33603

STEPHEN ALLEN FAHERTY
3020 STRATFORD DR
CHESAPEAKE, VA 23321

STEPHEN ASKINS
2536 WHIRLAWAY AVE
FLORENCE, SC 29505

STEPHEN BALE
2613 COLECREEK LN
ROCKHILL, SC 29732

STEPHEN BRUCE & ASSOCIATES
PO BOX 808
EDMOND, OK 73083

STEPHEN D STUDYVIN
PO BOX 682
LOTUS, CA 95651

STEPHEN DOWNES
9086 COCKATOO AVE
FOUNTAIN VALLEY, CA 92708

STEPHEN DUGUID
311-8 LAGUNA CT
NEW WESTMINSTER, BC V3M 6M6
CANADA

STEPHEN J HARDEN
22959 E SMOKY HILL RD
UNIT M207
AURORA, CO 80015

STEPHEN LEFLER
8423 GATEHOUSE WAY
FORT SMITH, AR 72916

STEPHEN P FULLER
19609 FERBIA PL
CORNELIUS, NC 28031

STEPHEN PAPPACHEN
1241 VISTA HILLS DR
LAKELAND, FL 33813

Education_Management_II_LLC_Part2.txt

STEPHEN S JOHNSON
PO BOX 436728
LOUISVILLE, KY 40253

STEPHEN SCHMIDT
3553 GRANITE WAY
MARTINEZ, GA 30907

STEPHEN SPIVEY
701 HORNSWOOD CT
CHESAPEAKE, VA 23322

STEPHEN SZABO
140 WOODLAND DR
PINEHURST, NC 28374

STEPHENIE BRINSON
876 TIMBER DR C
GARNER, NC 27529

STEPHENSON AVE. EXECUTIVE
COURT LLC
MARY FRIEDMAN
4 MALL COURT - STE C
SAVANNAH, GA 31406

STERICYCLE INC
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

STERICYCLE INC
PO BOX 6575
CAROL STREAM, IL 60197-6575

STERICYCLE INC
PO BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197-6582

STERICYCLE INC
PO BOX 9001588
LOUISVILLE, KY 40290-1588

STERICYCLE INC
PO BOX 9001589
LOUISVILLE, KY 40290-1589

STERICYCLE INC
PO BOX 9001590
LOUISVILLE, KY 40290-1590

STERICYCLE, INC
4010 COMMERCIAL AVE
PO BOX 6582
CAROL STREAM, IL 60197

STERITECH GROUP, INC.
PO BOX 472127
CHARLOTTE, NC 28247-2127

Education_Management_II_LLC_Part2.txt
STERITECH GROUP, INC., THE
NUGENT, WILL GM
7600 LITTLE AVE.
CHARLOTTE, NC 28226

STERLING BUILDING MAINTENANCE
THOMAS A HUGHES
23145 VIA STEL
BOCA RATON, FL 33433

STERLING CHURCH ST FURNITURE
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

STERLING PUBLICATIONS
GENERAL POST OFFICE
PO BOX 5078
NEW YORK, NY 10087-5078

STERLING PUBLICATIONS
PO BOX 5078
NEW YORK, NY 10087

STERLING TALENT SERVICES
1 STATE STREET 24 TH FLOOR
NEW YORK, NY 10004

STERLING TALENT SOLUTIONS
PO BOX 35626
NEWARK, NJ 07193-5626

STERLING TALENT SOLUTIONS
PO BOX 36482
NEWARK, NJ 07193-6482

STERLING VILLAGE PARTNERS LLC
HEATHER BERRY
11065 STERLING VIEW DR
SOUTH JORDAN, UT 84095

STERLING
RITA CROSSLEY
PO BOX 3175
CAROL STREAM, IL 60132-3175

STERN PRODUCE CO, INC
JACQUELINE FERGUSON
3200 S 7TH STREET
PHOENIX, AZ 85040

STEUBEN CIRCUIT/SUPERIOR COURT
55 S PUBLIC SQUARE
ANGOLA, IN 46703

STEVE BRANDWENE
7060 TAFT ST
HOLLYWOOD, FL 33024

STEVE WRIGHT DIGITAL FX
DIANE WRIGHT
15172 UINTA ST
THORNTON, CO 80602

Education_Management_II_LLC_Part2.txt

STEVEN A SNOW
117 WILTSHIRE AVE
LOUISVILLE, KY 40207

STEVEN ADAIR MACDONALD & ASSOCIATES, PC
MAYVELYN G MARTON
870 MARKET ST
STE 500
SAN FRANCISCO, CA 94102

STEVEN BARGWELL
265 GLEN CARIN DR
ROCKFORD, MI 49341

STEVEN BUHL
32180 RUEHLE
WARREN, MI 48341

STEVEN CHANCE
STEVE CHANCE
978 S BLUEBIRD LN
UPLAND, IN 46989

STEVEN COOK
21744 SILVER MEADOW LN
PARKER, CO 80138

STEVEN DECUSATIS DESIGN
51 CHELFIELD RD
GLENSIDE, PA 19038

STEVEN DURR DESIGNS LLC
ALLISON HINES
3715 PRINCETON AVE
NASHVILLE, TN 37205

STEVEN E HUBBARD
25307 DOLE RD
WEST HARRISON, IN 47060

STEVEN HOYLE
3381 TOTIMO ROAD
MT PLEASANT, MI 48858

STEVEN J FINK & ASSOC PC
421 NORTHWEST HWY # 201
BARRINGTON, IL 60010

STEVEN M GAA
505 COLLEYVILLE TERRACE
COLLEYVILLE, TX 76034

STEVEN MOORE
209-4838 FRASER STREET
VANCOUVER, BC V5V4H4
CANADA

STEVEN R DEWBERRY
2691 WINKY BLUFF
DACULA, GA 30019

STEVEN REISNER

Education_Management_II_LLC_Part2.txt

57 WEST 10TH ST
NEW YORK, NY 10011

STEVEN STRUCKEL
1423 ROCK CREEK DR
LANSING, KS 66043

STEVEN VAN BETTEN
1604 N AVE S6
LOS ANGELES, CA 90042

STEVEN WILLIAMS
15333 SMITHFIELD DR
WESTFIELD, IN 46074

STEVEN WINTERSTEIN
42W121 RETREAT COURT
ST CHARLES, IL 60175

STEVEN YUCHT
1109 SW 112TH ST
GAINESVILLE, FL 32607

STEVENS WORLWIDE VAN LINES
JOHN J GILLIGAN
3663 ELIZABETH RD
WATERFORD, MI 48328

STEVENSON, RADONNA RAE
104 BLUEBERRY COURT
SAVANNAH, GA 31419

STEVES S WALLPAPAER & PAINTING
STEVE COHEN
6113 HAWKINS RD
SARASOTA, FL 34241

STEWART & TATE INC
FRANK HERRING
950 SMILE WAY
SUITE B
YORK, PA 17404

STEWART ACCOUSTICAL CONSULTANTS
NORAL STEWART
7330 CHAPEL HILL RD SUITE 201
RALEIGH, NC 27607

STEWART MCKELVEY
PURDYS WHARF TOWER I
PO BOX 997
HALIFAX, NS B3J 2X2
CANADA

STEWART, ANDREW
725 SUNSET DRIVE
PORT EDWARD, BC V0V 1G0
CANADA

STIGLER SUPPLY CO
11158 ADWOOD DR
P O BOX 40492
CINCINNATI, OH 45240-0492

Education_Management_II_LLC_Part2.txt

STIKLEY ENTERPRISES INC
DBA TIERRA STUDIOS
GLENN WHEELER
7502 SHADY VILLA LN
HOUSTON, TX 77055

STILL CREEK PRESS
VC
3988 STILL CREEK AVE.
BURNABY, BC V5C 6N9
CANADA

STILLMAN LAW OFFICE
30057 ORCHARD LAKE ROAD
SUITE 200
FARMINGTON HILLS, MI 48334

STILLMAN LAW OFFICE
7091 ORCHARD LAKE RD STE 270
WEST BLOOMFIELD, MI 48322

STIR FRY SEMINARS & CONSULTING
ELLEN MUHAMMAD
2311 8TH STREET
OAKLAND, CA 94710

STIRFRY SEMINARS & CONSULTING
ELLEN MUHAMMAD
2311 8TH STREET
BERKELEY, CA 94710

STLDIGITAL
PAUL BRYANT
8957 HIGHWAY DD
O`FALLON, MO 63368

STOCKTON GRAHAM
CLIFF ALBRIGHT
4320 DELTA LAKE DR
STE 199
RALEIGH, NC 27612

STOCKTON GRAHAM
PO BOX 90545
RALEIGH, NC 27675

STOLCPART, RICHARD A
415 SLINGERLAND DRIVE
SCHAUMBURG, IL 60193

STOLL, MICHELE A
4816 BELFIELD CIRCLE
RICHMOND, VA 23237

STONE CREST CENTER
BERNARD ARROYO
15000 GRATIOT AVENUE
DETROIT, MI 48205

STONE, RANDALL
225 KENYON AVENUE
ELKHART, IN 46516

Education_Management_II_LLC_Part2.txt

STORAGE WEST-SANTA ANA
JOHNNY DUARPE
2730 SOUTH FAIRVIEW STREET
SANTA ANA, CA 92704-5947

STORE CAPITAL ACQUISITIONS LLC
8377 EAST HARTFORD DRIVE
SUITE 100
SCOTTSDALE, AZ 85255

STORE CAPITAL ACQUISITIONS LLC
LOCKBOX # 771223
1223 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

STORE SPC 1200 LINCOLN LLC
PNC BANK LOCKBOX
LOCKBOX #771223
1223 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

STORE SPE 1200 LINCOLN LLC
8377 EAST HARTFORD DRIVE
SUITE 100
SCOTTSDALE, AZ 85255

STORE SPE 1200 LINCOLN LLC
CATHY PHILLIPS
8501 E PRINCESS DR
STE 190
SCOTTSDALE, AZ 85255

STORE SUPPLY WAREHOUSE, LLC.
BIN # 110280
PO BOX 790051
ST LOUIS, MO 63179-0051

STORE SUPPLY WAREHOUSE, LLC.
JOHN MCMAHON
12955 ENTERPRISE WAY
BRIDGETON, MO 63044

STORMSOURCE LLC
JESSICA WATTS
PO BOX 671611
DALLAS, TX 75267-1611

STORMSOURCE SOFTWARE LLC
ROXANNE
15300 N 90TH ST
SUITE 100
SCOTTSDALE, AZ 85260

STORR OFFICE ENVIROMENTS
BOBBY GASKINS
10800 WORLD TRADE BLVD
RALEIGH, NC 27612

STORY
MARY PAT FORSTON
106 N ABERDEEN SUITE 100
CHICAGO, IL 60607

Education_Management_II_LLC_Part2.txt

STOVER & COMPANY INC
PHYLLIS
PO BOX 188
1101 RUSSELLTON RD
CHESWICK, PA 15024

STOW MUNICIPAL COURT CLERK
4400 COURTHOUSE BLVD
STOW, OH 44224

STRAIGHT LINE LANDSCAPE LLC
PO BOX 261
LEXINGTON, SC 29071

STRAIGHT LINE SERVICES LLC
PO BOX 261
LEXINGTON, SC 29071

STRAND-CAPITOL PERFORMING
ARTS CENTER
50 N GEORGE ST.
YORK, PA 17401-1264

STRATASYS INC
DBA OBJET GEOMETRIES INC
MAUREEN TRAVERS
5 FORTUNE DR
BILLERICA, MA 01821

STRATEGIC JANITORIAL SOLUTIONS
TINA NATOLL
14333 PROTON RD
DALLAS, TX 75244

STRATEGIC PRODUCTS & SERVICE
PO BOX 5365
NEW YORK, NY 10087-5365

STRATEGIC PRODUCTS & SERVICE
WINSTON MCKENNA
300 LITTLETON RD
STE 200
PARSIPPANY, NJ 07054

STRATEGIC STAFFING LLC
CHAD GOINS
801 GERVAIS ST
SUITE A
COLUMBIA, SC 29201

STRATEGIC STAFFING
PO BOX 535213
ATLANTA, GA 30353-52

STRATHMORE HALL FOUNDATION INC
MARK GRABOWSKI
5301 TUCKERMAN LN
NORTH BETHESDA, MD 20852

STRAZ CENTER FOR THE
PERFORMING ARTS
JEANNE PLAZZA

Education_Management_II_LLC_Part2.txt

1010 NORTH W C MACINNES PLACE
TAMPA, FL 33602

STREAMLINE WATER SOLUTIONS
DAWN RICHTER
6929 N HAYDEN RD
STE #C4-114
SCOTTSDALE, AZ 85250

STREET PAINTING FESTIVAL INC.
MARYANNE WEBBER
PO BOX 1393
LAKE WORTH, FL 33460

STRINGS OF ELEGANCE
4509 LOREN DR
SALT LAKE CITY, UT 84124

STRINGS OF ELEGANCE
CATHERINE BUTLER CHRISTIANS
4509 LOREN VON DRIVE
SALT LAKE CITY, UT 84124

STRINGS OF ELEGANCE
CATHERINE BUTLER
2811 N WYNDOM WAY
LAYTON, UT 84040

STROHM, KIMBERLY D
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

STROUM JEWISH COMMUNITY CENTER
MATT GROGAN
3801 EAST MERCER WAY
MERCER ISLAND, WA 98040

STRUCTURE TONE INC
HENRY MACK
770 BROADWAY
NEW YORK, NY 10003

STRUTHERS MUNICIPAL COURT
6 ELM STREET
STRUTHERS, OH 44471

STUART HARGROVE
2405 E 9TH
AUSTIN, TX 78702

STUART PARK ASSOCIATES LLC
DBA MERIDIAN AT BALLSTON
CAROLINE LAHLOU
COMMONS APARTMENTS
900 NORTH STUART STREET
ARLINGTON, VA 22203

STUART WILLIAMS
632 SPANISH OAK DRIVE
WEST COLUMBIA, SC 29169

STUDENT AID ALBERTA SERVICE
CENTRE

Page 465

Education_Management_II_LLC_Part2.txt

PO BOX 4050
MISSISSAUGA STN A, ON L5A 4M9
CANADA

STUDENT LOAN MANAGEMENT SVCS
7130 GOODLETT FARMS PKWY
SUITE 100W
ATTN;NANCY RHOADS
CORDOVA, TN 38016

STUDENT LOANS MANAGEMENT
SERVICES
BOB PUGH
1900 CHARLES BRYAN SUITE 110
CORDOVA, TN 38016

STUDENT MATCHING SERVICE LLC
MIKE STAFFORD
7650 S MCCLINTOCK DR
SUITE 103-238
TEMPE, AZ 85284

STUDENT OUTREACH SOLUTIONS
PO BOX 8003
ATTN: CLIENT REPORTING
FISHERS, IN 46038-8003

STUDENT OUTREACH SOLUTIONS
PO BOX 8003
FISHERS, IN 46038

STUDENT WORLD
LETICIA MORENO
283 PEDRO SANTACILIA
COL VILLA DE CORTE 03530
MEXICO

STUDENTSCOUT LLC
TERENCE PARUS
860 W EVERGREEN AVE
CHICAGO, IL 60642

STUDIO 77
JESSICA DURAN
671 N GLESE RD
SUITE 800
ARLINGTON, VA 22203

STUDIO 77
JESSICA DURAN
PO BOX 6060
ARTESIA, CA 90702-6060

STUDIO RENDERING INC
4028 W IRVING PARK RD
LOFT C
CHICAGO, IL 60641

STUDIO WEST
BRIAN KEIM
1021 VIA FRONTERA SUITE A
SAN DIEGO, CA 92127

Education_Management_II_LLC_Part2.txt

STUDIO-SWAIM INC
4872 NORTHFORD PLACE WEST
JACKSONVILLE, FL 32257

STUDY HAWAII EDUCATIONAL CONSORTIUM
JOEL WEAVER
2440 CAMPUS RD #372
HONOLULU, HI 96822

STUDY HAWAII EDUCATIONAL
1440 KAPIOLANI BLVD
STE 1100
HONOLULU, HI 96814

STUDY NOW
AV 19 #120-71
MARIA DEL PILAR ARBELAEZ
LOCAL 6, EDIFICIO BANCO FALABELLA
BOGOTA 0000
COLOMBIA

STUDYCOM
100 VIEW STREET
SUITE #202
MOUNTAIN VIEW, CA 94041

STUDYDIY CO
CHASE WEN
11F NO 2 SEC 4
ZHONGXIAO E RD
TAIPEI 106
TAIWAN, REPUBLIC OF CHINA

STUMPS FIRE PROTECTION
501 E BIGELOW AVE
FINDLAY, OH 45840

SUBIA, ISADORA G
4634 LAMONT AVENUE
ODESSA, TX 79762

SUBURBAN PAINTING LLC
CHRIS CAHALAN
3912 EDINBROOK TERRACE N
BROOKLYN PARK, MN 55443-7905

SUCAL INC
RAFAEL CALZADILLA
1516 82ND STREET NW
BRADENTON, FL 34209

SUCCESS ADVERTISING INC
LATANYA CARTER
26 EASTMANS ROAD
PARSIPPANY, NJ 07054

SUCCESS ADVERTISING
BRANSON MURPHY
66 QUEEN STREET
SUITE 1602
HONOLULU, HI 96813

SUCCESSFACTORS INC

SUCCESSFACTORS INC

Education_Management_II_LLC_Part2.txt

FAYE DAVILLER
1 TOWER PL
STE 1100
S SAN FRANCISCO, CA 94080

SUCCESSFACTORS, INC.
PO BOX 89 4642
LOS ANGELES, CA 90189-4642

SUDDATH RELOCATION SYSTEMS
815 SOUTH MAIN ST
SUITE 411C
JACKSONVILLE, FL 32207

SUDDATH RELOCATION SYSTEMS
ERIC DOYLE
2701 RINGWOOD AVENUE
SUITE D
SAN JOSE, CA 95131

SUDDATH RELOCATION SYSTEMS
ERIC DOYLE
815 S MAIN STREET
SUITE 411
JACKSONVILLE, FL 32207

SUE E NEAL
2137 BERKSHIRE TERRACE
LAWRENCEVILLE, GA 30044

SUE H SCHUELER
3755 NEW MOON AVE
THE VILLAGES, FL 32163

SUE STETSON
11114 E LAKESHORE DR
CARMEL, IN 46033

SUEN TING TSAI
CANDY TSAI
448 BELLAGIO WAY
WALNUT, CA 91789

SUFIA B SHAHID
1524 TAYLOR POINT DR
CHESAPEAKE, VA 23321

SUIMA ARYAL
9884 MANOR VIEW DRIVE NW
CONCORD, NC 28027

SUITES ON PASEO
AMANDA VINKA
5595 LINDO PASEO
SAN DIEGO, CA 92115

SUKUMARAN R RAMASWANI
WENDI
PO BOX 5627
OCALA, FL 34478

SULLIVAN`S CUSTOM TOURS LLC
5740 WEST LITTLE YORK

Education_Management_II_LLC_Part2.txt

PMB 357
HOUSTON, TX 77091

SULTANOFF, STEVEN M
1 LEAGUE #60961
IRVINE, CA 92602

SUMER S OLIVER
103 OAK WIND CIR
GREER, SC 29651

SUMMATION TECHNOLOGY
7680 GODDARD ST
STE 201
COLORADO SPRINGS, CO 80920

SUMMER MONROE
2955 8TH ST
VERO BEACH, FL 32968

SUMMERTON PRIMARY CARE LLC
DALE BARWICK
123 MAIN STREET
PO BOX 69
SUMMERTON, SC 29148

SUMMIT COMPANIES
PO BOX 6205
CAROL STREAM, IL 60197-6205

SUMMIT FIRE PROTECTION
1965 MOMENTUM PLACE
CHICAGO, IL 60689-5319

SUMMIT FIRE PROTECTION
DBA DAKOTA MECHANICAL
RACHEL HIVELY
575 MINNEHAHA AVE W
ST PAUL, MN 55103

SUMMIT HOTEL OP LP
601 W WASHINGTON ST
INDIANAPOLIS, IN 46206

SUMMIT HOTEL OP LP
62960 COLLECTION DR
COURTYARD INDIANAPOLIS DT
ACCT: 1043-501170
CHICAGO, IL 60693-0960

SUMMIT HOTEL OP LP
6851 WEST FREEWAY
FT WORTH, TX 76116

SUMMIT HOTEL OP LP
APRIL DALTON
6851 WEST FREEWAY
FT WORTH, TX 76116

SUMMIT INFORMATION RESOURCES I
ELAINE M WEBBER
2935 WATERS ROAD SUITE 200
EAGAN, MN 55121

Education_Management_II_LLC_Part2.txt

SUMMIT LIFE
COMMUNICATION AND COOPERATION
LTD
1140 CHARLAND AVE
COQUITIAM, BC V3K 3L1
CANADA

SUMMIT SYSTEMS INC
PO BOX 70
BUFORD, GA 30518

SUMMIT SYSTEMS INC.
MARY MCCALL
1880 ENTERPRISE DRIVE NE
SUITE E
BUFORD, GA 30518

SUMTER FAMILY HEALTH CENTER
KRISTEN VARNER
1278 N LAFAYETTE DR
SUMTER, SC 29150

SUMTER FAMILY HEALTH CENTER
PO BOX 250
SUMTER, SC 29151-0250

SUMTOTAL SYSTEMS INC
ACCOUNTS RECEIVABLE
2850 NW 43RD ST
STE 200
GAINESVILLE, FL 32606

SUMTOTAL SYSTEMS INC
DEPT 33771
PO BOX 39000
SAN FRANCISCO, CA 94139

SUN SIMIN
3577 WEST 29TH AVE
VANCOUVER, BC V6S1T2
CANADA

SUN SONG KUK
1111 N STATE COLLEGE BLVD
FULLERTON, CA 92831

SUN TRAN
3920 N SUN TRAN BLVD
TUCSON, AZ 85705

SUN TRUST BANK
303 PEACH STREET
2ND FLOOR
ATLANTA, GA 30308

SUN VALLEY GLASS INC
ANTHONY F BRUCATO
3714 E SHAMI COURT
PHOENIX, AZ 85044

SUN WIRING
DAMARIS ALLEGUE

Education_Management_II_LLC_Part2.txt

7880 W 20TH AVE
36
HIALEAH, FL 33016

SUN XIAO-BIN
25061 WHITESPRING
MISSION VIEJO, CA 92692

SUNBELT CONTROLS INC
DEPT 6447
PO BOX 3518
GLENDALE, CA 91221-0518

SUNBELT MEDICAL SERVICES, INC
637 CHARLES PERRY AVE
SARDIS, GA 30456

SUNBELT MEDICAL SERVICES, INC
639 VESTAL ROAD
SARDIS, GA 30456

SUNBELT RENTALS, INC.
ANDREW WEBSTER
PO BOX 409211
ATLANTA, GA 30384-9211

SUNCOAST COMMUNITY HEALTH
CENTERS INC
NICKI WATTS
13110 ELK MOUNTAIN DR
RIVERVIEW, FL 33579

SUNCOAST EDUCATORS ASSOCIATION
4401 N HIMES AVE
TAMPA, FL 34609

SUNCOAST SAFE & LOCK
121 TRIPLE DIAMOND BLVD
STE 2
N VENICE, FL 34275

SUNDARI M CHETTY
700 POTTERS BAR LANE
SUWANEE, GA 30024

SUNDUN INC OF WASHINGTON
CHERYL GOMEZ
11407 SOMERSET AVENUE
BELTSVILLE, MO 20708

SUNDUN INC OF WASHINGTON
CHERYL GOMEZ
PO BOX 39
BELTSVILLE, MD 20705

SUNDYE M WEST
SUNNY WEST
3164 ROCKWELL LANE
FORTH WORTH, TX 76179

SUNFLOWER ART, LLC.
GOLDA EGGE
1920 MAIN STREET

Education_Management_II_LLC_Part2.txt

SUITE 600
IRVINE, CA 92614

SUNFRESH
116 23RD ST
PITTSBURGH, PA 15222

SUNGARD AVAILABILITY SERVICES
91233 COLLECTION CENTER DR
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
PO BOX 91233
CHICAGO, IL 60693

SUNGLO SERVICES
GENE CAPATINA
22960 VENTURE DR
NOVI, MI 48375

SUNITA SHARAN
2112 CONSTITUTION BLVD
SARASOTA, FL 34231

SUNNY HOME AND OFFICE CLEANING
4203 MURRAY AVE
STE 5
PITTSBURGH, PA 15217

SUNNY HOPE & OFFICE CLEANING
900 PENN AVENUE
SUITE 205
PITTSBURGH, PA 15222

SUNNY INTERNAL MEDICINE AND PEDIATRICS
PLLC
JENNIFER MAITRA
PO BOX 250
LITCHFIELD PARK, AZ 85340

SUNPORT FINANCIAL LLC
6001 WHITEMAN DR NW
ALBUQUERQUE, NM 87120

SUNRISE CREDIT SERVICES, INC.
260 AIRPORT PLAZA
FARMINGDALE, NY 11735

SUNRISE MEDIA PARTNERS LLC
ADDRESS UNAVAILABLE AT TIME OF FILING
STEVE DECKER
FEDERAL TAX LEVY
REMIT, MO

SUNRISE RECORDING SERVICES
SKIP K BURROWS
8705 WESTVIEW
HOUSTON, TX 77055

SUNRISE SEAGULL PRODUCTIONS
SUSAN TRAN
17150 NEW HOPE ST
STE 503

Education_Management_II_LLC_Part2.txt
FOUNTAIN VALLEY, CA 92708

SUNSENTINEL COMPANY
PO BOX 100606
ATLANTA, GA 30384-0608

SUNSET COMMUNITY HEALTH CENTER
TERESA PLATT
2060 W 24TH ST
YUMA, AZ 85364

SUNSET PRESS, INC.
DAVID BRISTOW
10908 BLUFF BEND DR
AUSTIN, TX 78753

SUNSET STATION HOTEL & CASINO
DONNA DYER
1301 WEST SUNSET RD
HENDERSON, NV 89014

SUNSHINE HOLDING 1 CORP
DBA/HOTEL INTERCONTINENTAL
MONICA KNOWLES
DALLAS
15201 DALLAS PARKWAY
ADDISON, TX 75001

SUNSHINE PEDIATRIC
6449 38TH AVE N
SUITE 64
ST PETERSBURG, FL 33710

SUNSHINE SHUTTLES
TIFFANY FAGAN
8542 NW 47TH DR
CORAL SPRINGS, FL 33067

SUPER MAIL INC
JOHN OLEJASZ
2346 MARKET STREET
WHEELING, WV 26003

SUPERFAST COPYING & BINDING
2358 PICO BLVD
SANTA MONICA, CA 90405

SUPERIOR GRAPHICS & SIGNS
JACK STOUT
299 OLD SHAWNEE RD
MUSKOGEE, OK 74403

SUPERIOR LINEN & APPAREL SVCS
481 WAYNE STREET
CINCINNATI, OH 45206

SUPERIOR LINEN SERVICE INC
6959 E 12TH ST
TULSA, OK 74112-5605

SUPERIOR LINEN SERVICE INC
SARAH CANADY
534 S ROCKFORD

Education_Management_II_LLC_Part2.txt
TULSA, OK 74120

SUPERIOR LINEN SUPPLY CO INC
BILL ELLIOTT
3001 CHERRY ST
KANSAS CITY, MO 64108

SUPERIOR MEDICAL WASTE DISP
5951 N SKEEL AVE #107
OSCODA, MI 48750

SUPERIOR MEDICAL WASTE
PO BOX 700797
PLYMOUTH, MI 48170

SUPERIOR PRIMARY CARE SERVICES
11216 NW 7TH STREET
CORAL SPRINGS, FL 33071

SUPERIOR STRIPING INC
14021 BASALT ST NW
RAMSEY, MN 55303

SUPERSHINE INC
PO BOX 146
MIDDLETOWN, OH 45042

SUPPLY WORKS
ADDRESS UNAVAILABLE AT TIME OF FILING
DENNIS SEDLEY

SUPPLY WORKS
PO BOX 404468
ATLANTA, GA 30384-4468

SUPPORTIVE HEALTHCARE SERVICES
508 STILLES DRIVE
ARLINGTON, TX 76002

SUPREME LOBSTER
220 E NORTH AVENUE
VILLA PARK, IL 60181-1221

SURE DEPOSIT
11222 QUAIL ROOST DR
MIAMI, FL 33157

SURE DEPOSIT
293 EISENHOWER PKWY
STE 320
LIVINGSTON, NJ 07039

SURE HOLDINGS LLC
251 MERRILL 2ND FL
BIRMINGHAM, MI 48009

SURE HOLDINGS LLC
KEVIN KMET
1414 E MAPLE
TROY, MI 48083

SURFACE MODEL MANAGEMENT
MAY CHEE

Page 474

Education_Management_II_LLC_Part2.txt

```
80 VARICK ST
STE 6F
NEW YORK, NY 10013

SURFAS ORANGE COUNTY INC
VALERIE SOCKERSON
3309 HYLAND AVE
COSTA MESA, CA 92626

SURFAS ORANGE COUNTY INC
VALERIE SOCKERSON
3975 LANDMARK ST
CULVER CITY, CA 90232

SURGICAL ASSOCIATES OF
RICHMOND INC
C/O CHESTERFIELD GEN DIST CT
PO BOX 144
CHESTERFIELD, VA 23832

SURGIREAL PRODUCTS INC
MITCH WILLETT
1401 DUFF DR
STE 700
FORT COLLINS, CO 80524

SUSAN C WIECZOREK
7849 GRAY SHOALS DRIVE
COLUMBUS, GA 31904

SUSAN CAMERON KELLY
7755 CENTER AVE SUITE 1100
HUNTINGTON BEACH, CA 92646

SUSAN CHAVEZ CAMERON
10 CALLE CORVO
PLACITAS, NM 87043

SUSAN COPPOLA HASS
1774 S HILL BLVD
BLOOMFIELD HILL, MI 48804

SUSAN DARLENE BOYETTE
2300 LONGWOOD DR
ALBANY, GA 31721

SUSAN FENDERSON
2350 SANDY FORK RD
CHESNEE, SC 29323

SUSAN FISCHER
5400 SEALINE BLVD
GREENACRES, FL 33863

SUSAN FREELAND PAPARAZO
4869 ZACKS MILL ROAD
ANGIER, NC 27501

SUSAN G KOMEN BREAST CANCER
KATHERINE SOBOLEWSKI
8765 W HIGGINS RD
STE 401
CHICAGO, IL 60631
```

Education_Management_II_LLC_Part2.txt

SUSAN G KOMEN CENTRAL INDIANA
3500 DEPAUW BLVD
SUITE 2070
INDIANAPOLIS, IN 46268

SUSAN G KOMEN PITTSBURGH
1133 S BRADDOCK AVE
PITTSBURGH, PA 15218

SUSAN G KOMEN
COASTAL GEORGIA AFFILIATE
COLLEEN KEARNS
PO BOX 1405
SAVANNAH, GA 31402

SUSAN GEORGE
2001 MORRISS ROAD
SUITE 150
FLOWER MOUND, TX 75028

SUSAN H BREWER
2224 PARK AVENUE
RICHMOND, VA 23220

SUSAN HOLMES
396 VIA HERMOSA
WEST PALM BEACH, FL 33415

SUSAN HOLTKAMP
3435 265TH AVE
KEOHUH, IA 52632

SUSAN J QUICK
44-117 PUUOHALAI PL
KANEOHE, HI 96744

SUSAN K DEWITT
412 SLATE ST
CHESAPEAKE, VA 23322

SUSAN K DEWITT
604 GREAT HERON COURT
CHESAPEAKE, VA 23322

SUSAN K DEWITT
604 GREAT HERON CT
CHESAPEAKE, VA 23322

SUSAN KAY GRIGSBY
213 SAN JULIAN CREEK ROAD
BANDERA, TX 78003

SUSAN L FURTWENGLER
119 EQUESTRIAN LANE
MADISON, AL 35758

SUSAN L THOMAS
PO BOX 2077
ALBERMARLE, NC 28002

SUSAN LAKATOS
8228 SE 126 PL

Education_Management_II_LLC_Part2.txt
BELLEVIEW, FL 34420

SUSAN LENTINI PHOTOGRAPHY
2223 KINGSBROOK DR
HENRICO, VA 23238

SUSAN MCWILLIAM
537 FOXCROFT ROAD
GREENVILLE, SC 29615

SUSAN N HARRISON
2134 MCCALL ROAD
RINCON, GA 31326

SUSAN NEUSTROM
8020 EASTWOOD LANE
WOODRIDGE, IL 60517

SUSAN ODOM
CIRCUIT CLERK
1803 3RD AVE STE 205
JASPER, AL 35501

SUSAN P CIRIELLO
643 RIDGEGLEN WAY
HIGHLANDS RANCH, CO 80126

SUSAN SOLOMON
16395 73RD CT N
COXAHATCHEE, FL 33470

SUSAN TOWNER
2712 WELINGTON DRIVE
AUGUSTA, GA 30909

SUSAN TRAMAZZO
12866 ELLIS ISLAND DRIVE
JACKSONVILLE, FL 32224

SUSAN WHITE
12012 ROBINWOOD PL
OKLAHOMA CITY, OK 73120

SUSANNE SHIELDS
7119 CHAMBERSBURG DR
SYLVANIA, OH 43560

SUSANNE SNOWDEN
2787 INDIANNA ST
NAPA, CA 94558

SUSANNE TABATA
8177 ELLIOTT STREET
VANCOUVER, BC V5S 2P3
CANADA

SUSHIC LLC
JOON KIM
1249 BLALOCK RD #D
HOUSTON, TX 77055

SUTTELL, HAMMER & WHITE P S
PO BOX C 90006

Education_Management_II_LLC_Part2.txt
BELLEVUE, WA 98009

SUZANNAH JO WILLIAMSON
505 EAST CHINA ST
GLENNVILLE, GA 30427

SUZANNE ADLER
14025 LEYBOURNE WAY
SPRING HILL, FL 34609

SUZANNE BAKER
5208 NW 109 WAY
CORAL SPRINGS, SL 33076

SUZANNE FORBES VIERLING
9134 VALENCIA STREET
SPRING VALLEY, CA 91977

SUZANNE M HYNDS
106 HIDDEN OAKS DRIVE
LADY LAKE, FL 32159

SUZANNE R ROBINSON
238 SIR THOMAS LUNSFORD DR
WILLIAMSBURG, VA 23185

SUZEN, MS
155 BANK STREET
APT D816
NEW YORK, NY 10014

SUZY AMBER HARNEY
POB 308185
ST THOMAS, VI 00803

SW OH REGIONAL TRANSIT AUTH
DBA SORTA DBA METRO
TERRI ANDREWS
120 E 4TH ST
CINCINNATI, OH 45202

SWANK MOTION PICTURES INC
KAY GATTI
10795 WATSON ROAD
ST LOUIS, MO 63127

SWANK MOTION PICTURES
10795 WATSON ROAD
ST. LOUIS, MO 63127-1012

SWANK MOTION PICTURES
PENNEY BOEVING
2844 PAYSHPERE CIRCLE
CHICAGO, IL 60674

SWAY STUDIO
ANDREW ALTON
157 S WEST AVE
ELMHURST, IL 60126

SWEENEY, MICHAEL
2959 TASKER LANE
SALINA, KS 67401

Education_Management_II_LLC_Part2.txt

SWEET CIN CREATIONS
4032 CURLE AVE
BURNABY, BC V5K 2Z2
CANADA

SWEETWATER SOUND INC
5501 US HIGHWAY 30 W
FORT WAYNE, IN 46818

SWEETWATER SOUND INC.
JASON KOONS
5501 US HWY 30 W
FT WAYNE, IN 46818

SWENSEN & PERER
ONE OXFORD CENTRE
SUITE 2501
PITTSBURGH, PA 15219

SWENSON, JENNIFER
3403 E MANSO CT
PHOENIX, AZ 85044

SWIRE COCA-COLA, UBA
PO BOX 1647
DRAPER, UT 64020-1647

SWISHER HOLDINGS LLC
BUGSY EDSON
21639 N 14TH AVE
PHOENIX, AZ 85027

SWISHER HYGIENE USA OPERATIONS
4725 PIEDMONT ROW DR STE 400
CHARLOTTE, NC 28210

SWISHER HYGIENE USA OPERATIONS
PO BOX 100512
PASADENA, CA 91189-0512

SWISHER HYGIENE USA OPERATIONS
PO BOX 32027
NEW YORK, NY 10087-2027

SWISHER HYGIENE USA OPERATIONS
PO BOX 70343
CHICAGO, IL 60673-0343

SWISHER
MS59 PO BOX 4300
PORTLAND, OR 97208-4300

SWISHER
PO BOX 100512
PASADENA, CA 91189-0512

SWISHER
PO BOX 29877
PHOENIX, AZ 85038-9877

SWISHER
PO BOX 603060

Education_Management_II_LLC_Part2.txt

CHARLOTTE, NC 28260-3060

SWISHER
PO BOX 70343
CHICAGO, IL 60673-0343

SWISHER
PO BOX 8
TOLLESON, AZ 85353

SWISS CHALET FINE FOODS INC
9455 NW 40TH ST RD
MIAMI, FL 33178

SWIT CANADA LTD
HAZEL IM
470 GRANVILLE STREET MAIN FLR
VANCOUVER, BC V6C 1V5
CANADA

SWN COMMUNICATIONS INC
CHRISTOPHER RODRIGUEZ
224 W 30TH ST
STE 500
NEW YORK, NY 10001

SWN COMMUNICATIONS
500 PLAZA DRIVE SUITE 205
SECAUCUS, NJ 07094

SWON LIBRARIES CONSORTIUM
10250 ALLIANCE RD SUITE 112
BLUE ASH, OH 45242

SY, WAN-CHUNG
2845 E GALVESTON ST
CHANDLER, AZ 85225

SYCAMORE CREEK APARTMENT HOMES
1701 N WILMOT
TUCSON, AZ 85712

SYDNEE KLASSEN
16376 95TH AVE
SURREY, BC V4N 3CS
CANADA

SYDNEY ANUSKIEWICZ
4 SPANISH MOSS CIR
SAVANNAH, GA 31419

SYDNEY ARNOLD
18953 BOULDER DRIVE
MILAN, MO 63556

SYDNEY FONTANARES
24 UNION SQUARE #245
UNION CITY, CA 94587

SYDNEY MCGREGOR
22672 WATERWAY LANE
LAKE FOREST, CA 92630

Education_Management_II_LLC_Part2.txt

SYGLOWSKI, SCOTT
2335 SADDLE DR
ALLISON PARK, PA 15101

SYLLETTE KING
506 SOUTH CHICKASAW TRAIL
ORLANDO, FL 32825

SYLVANIA MUNICIPAL COURT
CLERK OF COURT
6700 MONROE ST
SYLVANIA, OH 43560

SYLVESTER MCRAE
7257 STILLWATER DRIVE
COLUMBUS, GA 31904

SYLVIA A TRAMMEL
1267 SHAKESPEARE DRIVE
CONCORD, CA 94521

SYLVIA DICKERSON
260 KINGS TERRACE
SALLSBURY, NC 28146

SYLVIA MARTIN
118 WILDWOOD DR
MADISON, MS 39110

SYMPHONY ASSET MANAGEMENT
JAMES KIM
555 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

SYMPLICITY CORPORATION
TREVOR AULICK
3003 WASHINGTON BLVD
SUITE 900
ARLINGTON, VA 22201

SYNERGY IMMEDIATE CARE
RAJITHA SIDDINENI
1980 GALLOWS ROAD
STE 100
TYSONS, VA 22182

SYNERGY REPAIR SERVICE
3993 SPRING MOUNTAIN RD #113
LAS VEGAS, NV 89102

SYSCO - SAN FRANCISCO
PO BOX 5019
FREMONT, CA 94537

SYSCO BALTIMORE
8000 DORSEY RUN ROAD
JESSUP, MD 20794

SYSCO CHARLOTTE LLC
PO BOX 96
ATTN: CASHIER
CONCORD, NC 28026

Education_Management_II_LLC_Part2.txt

SYSCO CINCINNATI LLC
PO BOX 62066
CINCINNATI, OH 45262

SYSCO CINCINNATI LLC
PO BOX 62066
CINCINNATI, OH 45262-0066

SYSCO FOOD SERV OF BALTIMORE
PO BOX 1099
JESSUP, MD 20794

SYSCO FOOD SERVICES -
JACKSONVILLE INC.
TRISH PAGENT
PO BOX 37045
1501 LEWIS INDUSTRIAL DR
JACKSONVILLE, FL 32254

SYSCO FOOD SERVICES OF ARIZONA
PO BOX 23430
PHOENIX, AZ 85063-9959

SYSCO FOOD SERVICES OF ATLANTA
PO BOX 490379
COLLEGE PARK, GA 30349

SYSCO FOOD SERVICES OF AUSTIN
PO BOX 149024
AUSTIN, TX 78714

SYSCO FOOD SERVICES OF AUSTIN
PO BOX 309
CONVERSE, TX 78109-0309

SYSCO FOOD SERVICES OF DENVER
PO BOX 5566
DENVER, CO 80217

SYSCO FOOD SERVICES OF PHILA.
JENNIFER ARMSTRONG
PO BOX 6499
PHILADELPHIA, PA 19145

SYSCO FOOD SERVICES OF
INDIANAPOLIS, LLC
4000 W 62ND STREET
INDIANAPOLIS, IN 46268

SYSCO FOOD SERVICES SO FLORIDA
PO DRAWER 64000-A
MIAMI, FL 33164

SYSCO FOOD SERVICES
KUHN, BILL
611 S 80TH AVE.
TOLLESON, AZ 85353

SYSCO FOOD SERVICES
PO BOX 33580
DETROIT, MI 48232-5580

SYSCO FOOD SERVICES

Education_Management_II_LLC_Part2.txt
PO BOX 9224
COLUMBIA, SC 29290-9224

SYSCO FOOD SERVICES, CHICAGO
PO BOX 5037
DES PLAINES, IL 60017-5037

SYSCO FOOD SVCS OF SACRAMENTO
PO BOX 138007
SACRAMENTO, CA 95813-8007

SYSCO FOOD SVS PF PITTSBURGH
PO BOX 1000
ONE WHITNEY DRIVE
HARMONY, PA 16037

SYSCO HAMPTON ROADS INC.
SHERRI SMITH
7000 HARBOUR VIEW BLVD
SUFFOLK, VA 23435

SYSCO HOUSTON, INC.
10710 GREENS CROSSING BLVD
HOUSTON, TX 77038-2716

SYSCO INTERMOUNTAIN INC
PO BOX 27638
SALT LAKE CITY, UT 84127-0638

SYSCO INTERMOUNTAIN
A DIVISION OF SYSCO USA I INC
DAVID TREJO
PO BOX 190
WEST JORDAN, UT 84081-0190

SYSCO JACKSONVILLE
1501 LEWIS INDUSTRIAL DR
JACKSONVILLE, FL 32254

SYSCO LOS ANGELES INC
20701 EAST CURRIER RD
WALNUT, CA 91789

SYSCO LOS ANGELES INC
PO BOX 1508
WALNUT, CA 91788-1508

SYSCO LOUISIANA SEAFOOD LLC
ANDREW RUFF
10310 GREENS CROSSING BLVD
HOUSTON, TX 77038

SYSCO LOUISIANA SEAFOOD LLC
ANDREW RUFF
4410 W 12TH ST
HOUSTON, TX 77055

SYSCO MINNESOTA
PO BOX 49730
BLAINE, MN 55449-0730

SYSCO OF KANSAS CITY
PO BOX 40

Education_Management_II_LLC_Part2.txt
OLATHE, KS 66051-0040

SYSCO PHILADELPHIA
600 PARKER AVE
PHILADELPHIA, P 19148-5304

SYSCO RALEIGH
1032 BAUGH RD
SELMA, NC 27576

SYSCO RALEIGH
PO BOX 129
SELMA, NC 27576-9105

SYSCO RIVERSIDE INC
15750 MERIDIAN PKWY
RIVERSIDE, CA 92518

SYSCO SAN ANTONIO, INC
PO BOX 18364
SAN ANTONIO, TX 78218-0364

SYSCO SAN DIEGO INC
12180 KIRKHAM RD
POWAY, CA 92064

SYSCO VENTURA INC
PO BOX 432
OXNARD, CA 93032-0432

SYSCO
12500 SYSCO WAY
MEDLEY, FL 33178

SYSCO
1260 SCHWAB ROAD
NEW BRAUNFELS, TX 78132

SYSCO
24500 NORTHWEST FREEWAY
CYPRESS, TX 77429

SYSCO
250 WIEBOLDT DR
DES PLAINES, IL 60016

SYSCO
4000 W 62ND STREET
INDIANAPOLIS, IN 46268

SYSCO
6201 EAST CENTENIAL PKWY
LAS VEGAS, NV 89115-1775

SYSCO
JENNIFER
P O BOX 93537
LAS VEGAS, NV 89193

SYSCO
LISA WOODS
PO BOX 305138
NASHVILLE, TN 37230-5138

Education_Management_II_LLC_Part2.txt

SYSCO
ONE SYSCO DR
JACKSON, WI 53037-9226

SYSCO
PO BOX 2210
WILSONVILLE, OR 97070

SYSCO
PO BOX 509101
SAN DIEGO, CA 92150-9101

SYSCO
PO BOX 560700
LEWISVILLE, TX 75056-0700

SYSCO
PO BOX 7137
INDIANAPOLIS, IN 46206-7137

SYSCO
PO BOX 84907
SEATTLE, WA 98124-6207

SYSCO
PO BOX 97054
KENT, WA 98064

SYSCO-WEST COAST FLORIDA
3000 69TH ST EAST
ATTN: CASHIERS OFFICE
PALMETTO, FL 34221

SYSTEM ONE HOLDINGS, LLC
DAVID J MORAN, CFO
210 SIXTH AVENUE
SUITE 3100
PITTSBURGH, PA 15222

SZUYUN WAN
8244 E BIRCHTREELN
ANAHEIM, CA 92808

T HUDSON LAZENBY
SANDRA NALL
1118 ROSS CLARK CIRCLE
SUITE 600
DOTHAN, AL 36301

T L GARDEN & ASSOC INC
TAMARA FELICIANO
7170 GARY ROAD
MANASSA, VA 20109

T SIMONEJOHNSON LLC
TIERRA JOHNSON
833 NATURES WALK
GRAY, GA 31032

T&M FIRE EQUIPMENT CO
PO BOX 127
MIAMITOWN, OH 45041-0127

Education_Management_II_LLC_Part2.txt

```
T&M FIRE
3705 WINSTON AVE
LATONIA, KY 41015

T&N VAN SERVICE
RICK YEARICKS
1510 LANCER DRIVE
MOORESTOWN, NJ 08057

T2 HOLDINGS, LLC
DBA PROSHRED SECURITY
TIMOTHY O`BRIEN
7939 FLINT ST
LENEXA, KS 66214

T2 SYSTEMS CANADA INC
8900 KEYSTONE CROSSING
SUITE 700
INDIANAPOLIS, IN 46240

T2 SYSTEMS CANADA INC
JINDY GILL
4321 STILL CREEK DRIVE
SUITE 330
BURNABY, BC V5C 6S7
CANADA

TA MEDICAL GROUP INC
JESSICA
6498 CORAL WAY
MIAMI, FL 33155

TAB PRODUCTS LLC
DBA JETER SYSTEMS
605 4TH ST
MAYVILLE, WI 53050

TAB-IT INDEXING SYSTEMS
DANIEL PRYOR
15114 93RD PL NE
BOTHELL, WA 98011

TABITHA GENARRA
20035 SATIN LOAF AVE
TAMPA, FL 33677

TACD MEDIA LLC
BRAD MERRIMAN
1100 ROSEVILLE PKWY #428
ROSEVILLE, CA 95678

TACRAO
1900 W 7TH ST
WBU 598
PLAINVIEW, TX 79072

TACRAO
555 REPUBLIC DR
SUITE200
PLANO, TX 75074-5469

TACRAO
```

Education_Management_II_LLC_Part2.txt

MARLIN CURNUTT
4210 HARDING PIKE
NASHVILLE, TN 37205

TACRAO
PELLISSIPPI STATE COMMUNITY CO
10915 HARDIN VALLEY RD
KNOXVILLE, TN 37933

TADEO, ROSA Y
2912 INGELOW ST APT 7
SAN DIEGO, CA 92106

TADMOR SHRINERS
KAREN STENGER
3000 KREBS DRIVE
AKRON, OK 44319

TAFFY A GASTON
819 SEWARD STREET
APARTMENT DG
EVANSTON, IL 60202

TAGBOARD
7826 LEARY WAY NE
STE 201
REDMOND, WA 98052

TAGEX SALES LLC
BOB TASSONE
121 SULLYS TRAIL
SUITE 8
PITTSFORD, NY 14534

TAKAO EBINO
C/O HYMSON GOLDSTEIN &
PANTILLIAT PLLC
16472 N SCOTTSDALE RD STE 300
SCOTTSDALE, AZ 85254

TAKEESHA N TANONA
29480 STELLAMAR DR
SOUTHFIELD, MI 48076

TALA FLORIST
4956 KINGSWAY
BURNABY, BC V5H 2E2
CANADA

TALES OF THE SOUTH
1301 LOVELL AVE
PO BOX 1582
TYBEE ISLAND, GA 31328

TALES OF THE SOUTH
PO BOX 1582
TYBEE ISLAND, GA 31328

TALLOWMASTERS LLC
LORENA LLANOS
9401 NW 106TH STREET #102
MEDLEY, FL 33178

Education_Management_II_LLC_Part2.txt

TALLY HO TECHNICAL
JASON SCOTT JOHNSON
105 TALLY HO DRIVE
CHARLOTTESVILLE, VA 22901

TALX CORPORATION
LINDA YOST
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

TALX CORPORTATION
11432 LACKLAND RD
ST LOUIS, MO 63146

TAMAR NEUMAN
3618 147TH ST W
ROSEMOUNT, MN 585068

TAMARA BAVOUSETT
7 ALLIONIA LANE
ODESSA, TX 79765

TAMARA MOLYNEAUX
4326 IRAN ST
DENVER, CO 80249

TAMARA RUSSELL
6826 NAWADAHA BLVD
ORLANDO, FL 32818

TAMARA SANDERS
4215 SW 22ND LANE# 123
GAINESVILLE, FL 32607

TAMARAC PLAZA LLC
4105 SORRENTO VALLEY BLVD
SAN DIEGO, CA 92121

TAMARAH COFFEY
318 NORTHHAMPTON CIRCLE
VICTORIA, TX 77904

TAMELA R KING
10777 COUNTRY RD 107
PROCTORVILLE, OH 45669

TAMERA JEAN ANDREWS
PO BOX 740
NORTH LIBERTY, IN 46554

TAMESIA A WILXON
2155 KINSLEY LANE
TALLAHASSEE, FL 32308

TAMETRA LASHAWN JONES
4600 STANFORD DR
KILLEEN, TX 76542

TAMI ALTSTAIT
2516 WYNSTONE CT
EDMOND, OK 73034

TAMI FORD

Education_Management_II_LLC_Part2.txt

183 CHRISTIAN DR
FOREST CITY, NC 28043

TAMI MOSER
1225 N KANSAS
WEATHERFORD, OK 73096

TAMMI CARTER
468 ARCHAIC DR
WINTER HAVEN, FL 33880

TAMMIE JO WILKINSON
5358 KEITH ROAD
HOGANSVILLE, GA 30230

TAMMY HARRIS
1615 ATHENS ST
LAKELAND, FL 33803

TAMMY JENNINGS
130 SLASH ROAD
GLASGOW, KY 42141

TAMMY KAY KIRBY
850 LANCASTER ROAD
DELAND, FL 32720

TAMMY MANGANELLI
1543 W WOLF TRAP ROAD
NEW RIVER, AZ 85087

TAMMY ZYBELL
4 HACKBERRY CT N
HOMOSASSA, FL 34446

TAMPA BAY HIGH EDUCATION
ALLIANCE
LIDA DEJORDY - TBHEA TREASURER
3643 QUEEN PALM DRIVE
TAMPA, FL 33619

TAMPA BAY HIGHER EDUC ALLIANCE
9200 113TH ST N
SEMINOLE, FL 33772

TAMPA BAY HIGHER EDUC ALLIANCE
TROY UNIVERSITY
5201 W KENNEDY BLVD STE 110
TAMPA, FL 33609

TAMPA BAY LIBRARY CONSORTIUM
VICKIE FROST
1202 TECH BLVD, SUITE 202
TAMPA, FL 33619

TAMPA BAY MEDICAL
LIBRARY NETWORK
HENRY HASSE
200 AVE. F, NE. E
WINTER HAVEN, FL 33881

TAMPA CALLIGRAPHY LLC
DIANE BERUBE

Education_Management_II_LLC_Part2.txt
10748 AYRSHIRE DRIVE
TAMPA, FL 33626

TAMPA ELECTRIC COMPANY
702 N FRANKLIN ST, SUITE 101
ATTN: LEIGH IVY
TAMPA, FL 33602

TAMPA GENERAL HOSPITAL
1 TAMPA GENERAL CIR
TAMPA, FL 33606

TAMPA GENERAL HOSPITAL
PO BOX 1289
ATTN: CEDAR PROGRAM
TAMPA, FL 33601-1289

TAMPA MARRIOTT WATERSIDE
HOTEL & MARINA
700 SOUTH FLORIDA AVENUE
TAMPA, FL 33602

TAMPA PITCHER SHOW
14416 NORTH DALE MABRY HWY
TAMPA, FL 33618

TAMPA POLICE MEMORIAL FUND INC
411 NORTH FRANKLIN ST
TAMPA, FL 33602

TAMPA PRINT SERVICES INC
4410 W HILLSBOROUGH AVE
TAMPA, FL 33614

TAMPA TRIBUNE
BILLING DEPT
PO BOX 85000
RICHMOND, VA 23285

TAN, JINZE
4509 FISHER COURT
RICHMOND, BC V6X 3V4
CANADA

TANA CONDREY HEATON
124 OAKWOOD DRIVE
KINGS MOUNTAIN, NC 28086

TANDUS CENTIVA US LLC
TERESA DERR
311 SMITH INDUSTRIAL BLVD
DALTON, GA 30721

TANDY LEATHER CO
DEPT #41720
DON MARTIN
PO BOX 650823
DALLAS, TX 75265

TANIA MATTIOLI CARTER
6037 OLD PLANK ROAD
HIGH POINT, NC 27265

Education_Management_II_LLC_Part2.txt

TANJA MORGAN
6251 CR 354
BLANKET, TX 76432

TANNER JAMES HORRY
789 BRIARCLIFF ROAD NE
APT A3
ATLANTA, GA 30306

TANYA ELISE RAY
1737 HORSECHESTNUT CT
TRINITY, FL 34655

TANYA F AUSBURN
9 SPLITRAIL CIRCLE
THOMASVILLE, NC 27360

TANYA HABER
1549 REDWOOD GROVE TERRACE
LAKE MARY, FL 32746

TANYA L HUNT
3440 GERBER DAISY LANE
OVIEDO, FL 32706

TANYA MILLER
16091 TIERRA PLAZA
FORT MYERS, FL 33908

TANYA NEUERBURG
3145 NORSTROM WAY
SACRAMENTO, CA 95833

TANYA OSTZOVSKY
1254 STAR DR NE
BZOOVHOVEN, GA 30319

TANYA PIKE
601 BOITNOTT LN
BUSHNELL, FL 33513

TAO, XIAO RUI
2502-7063 HALL AVENUE
BURNABY, BC V5E 0A5
CANADA

TAPANES COMPLETE CARE
9038 NW 115 ST
HIALEAH GARDENS, FL 33018

TAPSNAP
222 HARTFORD DR
LODI, CA 95240

TAQUERIA EL RANCHO INC
RENE CUEVAS
8040 ORANGEWOOD AVE
STATON, CA 90680

TARA B ENLOW
SHERRY BOYD
PO BOX 483
FULTON, MS 38843

Education_Management_II_LLC_Part2.txt

TARA JACKSON
PO BOX 118
HICO, US 25854

TARA MOORE
600 MEADOW ROAD
ROCHELLE, GA 31079

TARA SCHULTZ
3 NICHOLAS CT
WHITE HEALTH, IL 61884

TARA WAKEFIELD
DBA KANSAS CITY FIRST AID
5817 LONGVIEW
SHAWNEE, KS 66218

TARRANT COUNTY TAX COLLECTOR
PO BOX 9610118
FORT WORTH, TX 76161

TAS ENTERPRISE INC
240 WEST 40TH ST
NEW YORK, NY 10018

TASHA L GREEN
4228 ABRAM DR
CONLEY, GA 30288

TASHA MARIE BROACH
1841 SLOANE LANE
FLOEENCE, SC 29501

TASKSTREAM LLC
JAMES LANDERS
71 W 23RD ST
1400
NEW YORK, NY 10010

TASTE OF ATLANTA INC
DALE DESENA
6400 POWERS FERRY RD
SUITE 390
ATLANTA, GA 30339

TATA INTERACTIVE SYSTEMS
LEELA BUSINESS PARK 4TH FL
LALU KRISHNAN
ANDHERI KURLA RD, ANDHERI EAST
MUMBAI 400 059
INDIA

TAURUS 523 HOLDINGS LLC
C/O HADCO MANAGEMENT CO INC
ANDREA B HADAYA
21 DRYDOCK AVE
PMB 49, FIRST FLOOR
BOSTON, MA 02210

TAX COLLECTOR PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH, FL 33402-3353

Education_Management_II_LLC_Part2.txt

```
TAX COLLECTOR
ALAMEDA COUNTY
1221 OAK STREET
OAKLAND, CA 94612-4285

TAX COLLECTOR,MULTNOMAH COUNTY
DIVISION OF ASSESSMENT & TAX
PO BOX 2716
PORTLAND, OR 97208-2716

TAXATION & REVENUE DEPT
PO BOX 2527
SANTA FE, NM 87504-2527

TAXATION & REVENUE DEPT.
PO BOX 25128
SANTA FE, NM 87504-5128

TAYLAR WILKINSON
114 BLUE HERON DRIVE
SAVANNAH, GA 31410

TAYLOR COLLEGE
5190 SE 125TH ST
BELLVIEW, FL 34420

TAYLOR D GEBHART
536 MOCKINGBIRD WAY
WARRINGTON, PA 18976

TAYLOR FREEZER SALES COMPANY
6825 E WASHINGTON BLVD
COMMERCE, CA 90040

TAYLOR FREEZER SALES COMPANY
KIM STEPHENS
247 CASTLEBERRY INDUSTRIAL DR
CUMMING, GA 30040

TAYLOR FREEZER SALES COMPANY
PO BOX 5807
CHESAPEAKE, VA 23324

TAYLOR FREEZER SALES COMPANY
SARAH MCGUIGAN
PO BOX 2130
CUMMING, GA 30028-2130

TAYLOR ISD
BILL MIKULENCEK
3101 NORTH MAIN STE 104
TAYLOR, TX 76574

TAYLOR LAW PLLC
PO BOX 436709
LOUISVILLE, KY 40253-6709

TAYLOR OBGYN CLINIC PLLC
MARTIN TAYLOR
500 SOUTH UNIVERSITY #316
LITTLE ROCK, AR 72205
```

Education_Management_II_LLC_Part2.txt

TAYLOR PRODUCTS, INC.
255 RARITAN CENTER PARKWAY
EDISON, NJ 08818-6748

TAYLOR SWENSON III
528 EAST 3600 NORTH
NORTH OGDEN, UT 84414

TAYLOR, JENNIFER
LAMENDOLA, JENNIFER
820 WANNER AVE.
MONONGAHELA, PA 15063

TBS TV INC
STEPHEN SCHNEIDER
165 SWILTON PL
LOS ANGELES, CA 90004

TCM MODELS
2200 6TH AVE
SUITE 1225
SEATTLE, WA 98121

TCP PRINTING COMPANY LLC
KATHI BEAUDRY
45 S 23RD ST
PITTSBURGH, PA 15203

TCP PRINTING COMPANY LLC
ONE SEXTON RD
MCKEES ROCKS, PA 15136

TD CONVENTION CENTER
DBA SMG TD CONVENTION CENTER
DAVID WILSON
ONE EXPOSITION DRIVE
GREENVILLE, SC 29607

TD INDUSTRIES INC
TONYA LANG
13850 DIPLOMAT DRIVE
DALLAS, TX 75234

TEAIRAH WILDER
708 WADE ROAD 5E
OWENS CROSS ROADS, AL 35763

TEAM 360 SERVICES NELBUD360
MICHAEL BROWN
51 KOWEBA LANE
INDIANAPOLIS, IL 46201

TEAM ARIZONA PIZZA INC
1811 KNOLL DR
STE A/B
VENTURA, CA 93003

TEAM ARIZONA PIZZA INC
SARENA KENESTON
4861 S HOTEL DR #125
TUCSON, AZ 85714

TEAM PHENOMENAL HOPE INC

Education_Management_II_LLC_Part2.txt

PATRICIA GEORGE
1936 FIFTH AVE
PITTSBURGH, PA 15219

TEAWKA FULLMORE
271 SIMBA LANE
WAYCROSS, GA 31503

TECH 24
JAMES MOCK
410 E WASHINGTON ST
GREENVILLE, SC 29601

TECH SUPPORT SCREEN PRINTING
SUPPLIES LLC
LINDA REDEKER
1441 METROPOLITAN ST
PITTSBURGH, PA 15233

TECH24
CFR C/O FIFTH THIRD BANK
PO BOX 638959
CINCINNATI, OH 45263-8959

TECHLAW SOLUTIONS
PATTI PINKARD
14500 AVION PARKWAY
STE 300
CHANTILLY, VA 20151

TECHNICAL COLLEGE SYSTEM OF GA
1800 CENTURY PLACE
STE 550
ATLANTA, GA 30345

TECHNICAL TRAINING AIDS INC
2076 VALLEYDALE TERRACE
BIRMINGHAM, AL 35244

TECHNI-TOOL
ELEANOR
1547 N TROOPER RD
P O BOX 1117
WORCESTER, PA 19490-1117

TECHNI-TOOL
P O 827014
PHILADELPHIA, PA 19182-7014

TECHNI-TOOL
PO 827014
PJILADELPHIA, PA 19182-7014

TECHNO-AIDE
PO BOX 305172
DEPT 96
NASHVILLE, TN 37230

TECHNO-AIDE
PO BOX 440038
NASHVILLE, TN 37244

TECHONE STAFFING LLC

Education_Management_II_LLC_Part2.txt

200 MOTOR PARKWAY
STE D-26
HAUPPAUGE, NY 11788

TECHONE STAFFING LLC
FRANK WEAVER
1705 W UNIVERSITY DR
STE 104
TEMPE, AZ 85281

TECHSHOP
192 BAKERY SQUARE BLVD
PITTSBURGH, PA 15206

TECHSHOP
BILL GEARHART
300 SOUTH 2ND STREET
SAN JOSE, CA 95113

TECHXTEND
LARRY GUBERMAN
4 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724

TECHXTEND
LARRY GUBERMAN
PO BOX 3826
CAROL STREAM, IL 60132-3826

TECNOLOGICO DE MONTERREY
CAMPUS LAGUNA
PASEO DEL TECNOLOGICO 751
COLONIA AMPLIACION LA ROSITA
TORREON 27250
MEXICO

TECNOLOGICO DE MONTERREY
EUGENIO GARZA SADA
ANA ISABEL VALENZUELA
2501
MONTERREY, NL 64849
MEXICO

TECNOLOGICO DE MONTERREY
IN CARE OF WELLS FARGO BANK NA
1100 MATAMOROS ST
ATTN: INT`L BUSINESS BANKING
LAREDO, TX 78040-5005

TECO ELECTRIC
PO BOX 31318
TAMPA, FL 33631-3318

TECO PEOPLES GAS
PO BOX 31017
TAMPA, FL 33631-3017

TECO
PO BOX 31318
TAMPA, FL 33631-3318

TED SANDERS
6302 HUNTERS PARKWAY

Education_Management_II_LLC_Part2.txt

FRISCO, TX 75035

TED WILLS TECHNICAL SERVICES
6917 MERTON ROAD
PITTSBURGH, PA 15202

TED WILLS
514-2 CALIFORNIA AVE
AVALON, PA 15202

TEETANDEEAHNAHS
MCMILLIAN-WILLIAMS
PO BOX 843
HOLLY HILL, SC 29059

TEGA HILLS GREENHOUSES, INC.
ROBINSON, MARK
1780 ZOAR RD
FORT MILL, SC 29708

TEKNETWORK, INC
3477 ELK RUN DRIVE
CASTLE ROCK, CO 80109

TELCOM SYSTEMS LLC
1400 KEMPSVILLE RD
STE #100 #204
CHESAPEAKE, VA 23320

TELCOM SYSTEMS LLC
808 NEWTOWN RD
VIRGINIA BEACH, VA 23462

TELCOM SYSTEMS LLC
PO BOX 660454
INDIANAPOLIS, IN 46266

TELCOM SYSTEMS LLC
PO BOX 906025
CHARLOTTE, NC 28290-6025

TELECOM SYSTEMS LLC
PO BOX 978764
DALLAS, TX 75397-8764

TELECOMMUNICATIONS, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING


TELEDATA TECHNOLOGIES
5160 S VALLEY VIEW
SUITE 100
LAS VEGAS, NV 89118

TELEON CAFE
264 W 40TH ST
NEW YORK, NY 10018

TELERIK INC
STEPAN GYOSHEV
201 JONES RD
WALTHAM, MA 02451

Education_Management_II_LLC_Part2.txt

TELESIS ASSOCIATES CONSULTING
DBA PRODUCTIVE DISPLAYS INC
1460 WEST BERNARD DR
STE A
ADDISON, IL 60101

TELLECOMMUNICATIONS INC
8700 SOUTHWEST 26TH
SUITE R
PORTLAND, OR 97219-4032

TELOS ASSET MANAGEMENT
JONATHAN TEPPER
780 THIRD AVENUE, 21ST FLOOR
NEW YORK, NY 10017

TELUS COMMUNICATIONS INC
PO BOX 7575
VANCOUVER, BC V6B 8N9
CANADA

TELUS
PO BOX 2210, STATION TERMINAL
ATTN PAYMENT PROCESSING
VANCOUVER, BC V6B 8P3
CANADA

TELUS
PO BOX 7575
VANCOUVER, BC V6B 8N9
CANADA

TELUS
PO BOX 81030
BURNABY, BC V5H 4K1
CANADA

TEMPE CAMERA REPAIR INC
SUSAN SMITH
606 W UNIVERSITY DR
TEMPE, AZ 85281

TEMPLE MEDICAL CLINIC
LORI HUDSON
431 SAGE ST
TEMPLE, GA 30179

TEMPORARY STAFFING SERVICES
LEE RACHELSON
341 S PLANT AVE
TAMPA, FL 33606

TEMPS INC
11825 DEL AMO BLVD
CERRITOS, CA 90703

TEN OAKS LLC
KEVIN KELLY
310 GREENVIEW WAY
BOWLING GREEN, KY 42103

TEN STAR SUPPLY
PO BOX 4526

Education_Management_II_LLC_Part2.txt

TAMPA, FL 33677

TENANT LINK INC
JENIFER GLEN
961 N AVENUE
SUITE 100
PLANO, TX 75075

TENANT MECHANICAL
STEVE SMYLY
PO BOX 1305
GRIFFIN, GA 30224

TENDERLOIN NEIGHBORHOOD
DEVELOPMENT CORPORATION
MARK DAVIS
215 TAYLOR STREET
SAN FRANCISCO, CA 94102

TENEO STRATEGY LLC
PO BOX 200299
PITTSBURGH, PA 15251-0299

TENESSEE SUICIDE PREVENTION
NETWORK
VLADIMIR ENLOW
295 PLUS PARK BLVD
NASHVILLE, TN 37217

TENET HEALTH SYSTEM SPALDING
DBA SPALDING REGIONAL MEDICAL CENTER
MELONY HOSFORD
601 S 8TH STREET
PO DRAWER V
GRIFFIN, GA 30224

TENET HEALTHSYSTEM GB INC
DBA ATLANTA MEDICAL CENTER
TAMARA WRIGHT
303 PARKWAY DRIVE
ATLANTA, GA 30312

TENN ART EDUCATION ASSOC
370 OAKLEY DR
APT 419
NASHVILLE, TN 37211

TENN ART EDUCATION ASSOC
7439 HWY 70 SOUTH # 125
NASHVILLE, TV 37221

TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE, TN 37229

TENNESSEE DECA
ANDREW JOHNSON TOWER 11TH FLR
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPEMENT

Education_Management_II_LLC_Part2.txt
EMPLOYER ACCOUNTS OPERATIONS
PO BOX 101
NASHVILLE, TN 37202-0101

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
STATE OF TN
220 FRENCH LANDING DR
2ND FLOOR
NASHVILLE, TN 37243

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFC BLDG
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE HIGHER EDUCATION
COMMISSION
PARKWAY TOWERS SUITE 1900
404 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243-0830

TENNESSEE HIGHER EDUCATION
DESIGNATED - TUITION GUARANTY
PO BOX 198865
NASHVILLE, TN 37219-8865

TENNESSEE LICENSED PROFESSIONA
COUNSELORS ASSOCIATION
SHAWNDELL MILLER
295 PLUS PARK BLVD
STE 201
NASHVILLE, TN 37217

TENNESSEE PERFORMING ARTS CENT
KELLY PRINCE
505 DEADERICK ST
3RD FLOOR
NASHVILLE, TN 37243

TENNESSEE PUBLIC UTILITY
COMMISSION
502 DEADERICK STREET
4TH FLOOR
NASHVILLE, TN 37243

TENNESSEE REGULATORY AUTHORITY
502 DEADERICK ST
4TH FL
NASHVILLE, TN 37243-0505

TENNESSEE STUDENT ASSISTANCE CORPORATION
DAVID CHANDLER
404 JAMES ROBERTSON PARKWAY
SUITE 1510
NASHVILLE, TN 37243

TENTINGER LAW FIRM P A
JAY TENTINGER
15000 GARRETT AVENUE
APPLE VALLEY, MN 55124

TENTS AND EVENTS

Education_Management_II_LLC_Part2.txt

MARK LAGERMAN
1710 LORETTA AVE
FEASTERVILLE, PA 19053

TERESA ANNE PAYNE
188 FOOTHILLS DR
MURRAYVILLE, GA 30564

TERESA BURTON
862 E 4070 S
APT
SALT LAKE CITY, UT 84107

TERESA CROCKETT
858 PRYOR ROAD
COLDWATER, MS 38618

TERESA ESTELLE MENDEZ
285 CABRILLO DRIVE
GROVELAND, FL 34736

TERESA F STRICKLAND
8304 MOSSY CREEK DRIVE
GERMANTOWN, TN 38138

TERESA G HASSARD
201 MILLET PL
NOKOMIS, FL 34275

TERESA G HASSARD
3783 KINGSTON BLVD
SARASOTA, FL 34238

TERESA LANE
AMY HACKENBURY
260 KENSINGTON DR
SHARPSBURG, GA 30277

TERESA LYNN WILSON
1108 BAYMEADOWS DRIVE WEST
DOUGLAS, GA 31535

TERESA U CAYTON
4326 WILMA EDWARDO RD
ELLABELL, GA 31308

TERESA VACCARO
101-1200 W.10TH AVE
VANCOUVER, BC V6H 1J3
CANADA

TERESA YZENSKI
78 24TH AVENUE
EASTMAN, GA 31023

TERESITA LU MELOCOTON
3100 W CHARLESTON AVE
SUITE 210
LAS VEGAS, NV 89102

TERI ANN SHERRIN
10044 S OCEAN DR #307
JENSEN BEACH, FL 34957

Education_Management_II_LLC_Part2.txt

TERI JACKSON
787 LITE N TIE RD
MACON, GA 31211

TERI SWEGINNIS
1602 BARMAR LANE
PRESCOTT, AZ 86301

TERMAC CORPORATION
7330 TULIP STREET
PHILADELPHIA, PA 19136

TERMINAL-ANDRAE INC
THERESE BLANN
2110 W CLYBOURN ST
MILWAUKEE, WI 53233

TERMINIX INTERNATIONAL
135 MAIN STREET
PADUCAH, KY 42003-0130

TERMINIX INTERNATIONAL
1481 NW 65TH AVENUE
PLANTATAION, FL 33313-4505

TERMINIX INTERNATIONAL
CINCINNATI COMMERCIAL
4455 SALZMAN RD
MIDDLETOWN, OH 45044

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX
PO BOX 742592
CINCINNATI, OH 45274

TERPSICHORE MANAGEMENT
THOMAS K FLAGG
200 FAIRVIEW ROAD
FRENCHTOWN, NJ 08825

TERRA VITA FOOD & DRINK
COLLEEN MINTON
901 STAGECOACH RD
CHAPEL HILL, NC 27514

TERRACE THEATER CINEMAS INC
PAUL BROWN
1956 D MAYBANK HWY
CHARLESTON, SC 29412

TERRI CHAMBERS
183 MAPLEWOOD
ACWORTH, GA 30101

TERRI CONGLETON
4231 SPRINGHURST LN
OWENSBORO, KY 42303

TERRI L SPENCER

Education_Management_II_LLC_Part2.txt

```
15433 SPECTRUM
IRVINE, CA 92618

TERRI LEE BROWN
2709 OAK ST
TERRE HAUTE, IN 47803

TERRI RANDOLPH
42937 NORTH VISTA HILLS CT
ANTHEM, AZ 85086

TERRITO ELECTRIC INC
LIANNE GRAHAM
441 ENTERPRISE ST
OCOEE, FL 34761

TERRY A CLEMONS
2208 KENTUCKY DERBY DRIVE
ORLANDO, FL 32825

TERRY F GRUCHOW
136 ARLINGTON AVE. W
OLDSMAR, FL 34677

TERRY L ROBINSON
2302 PARKSIDE DR
GRAND PRAIRIE, TX 75052-4609

TERRY MCWILLIAMS
DBA ADVANCED SEALCOAT
11210 HAMMERSTONE DRIVE
SOUTH LYON, MI 48322

TERRY POWELL
12726 JESSIE AVE
OREGON CITY, OR 97045

TERRY SNYDERGAARD
TERRY SYNDERAARD
11861 BARTLETT ST
GARDEN GROVE, CA 92845

TERRYBERRY COMPANY INC
2033 OAK INDUSTRIAL DRIVE, NE
GRAND RAPIDS, MI 49501-0502

TERSMAN ENTERPRISES INC
4720 KINGSWAY
SUITE 2600 METROTOWER II
BURNABY, BC V5H 4N2
CANADA

TESCHER MEDIATION GROUP INC
ALYSE THOMPSON
401 EAST LOS OLAS BLVD
SUITE 1400
FORT LAUDERDALE, FL 33301

TESS INC
DBA INTERNAL CONTROL SYSTEMS
ANGELA BROUSSARD
3019 ALVIN DEVANE BLVD
BUILDING 5 STE 530
```

Page 503

Education_Management_II_LLC_Part2.txt
AUSTIN, TX 78741-7422

TESSA M SHIPE
PO BOX 724
MIDLOTHIAN, VA 23113

TESSEL, KENNETH
PAUL M DEMARCO, ESQ
MARKOVITS, STOCK & DEMARCO, LLC
3825 EDWARDS ROAD, SUITE 650
CINCINNATI, OH 45209

TESTA PRODUCE
CINDY THOMASON
4555 SOUTH RACINE AVE
CHICAGO, IL 60609

TESTOUT CORPORATION
50 SOUTH MAIN STREET
PLEASANT GROVE, UT 84062

TEXAS ALCOHOL AWARENESS
TRAINING SERVICE
MIKE ZABY
1128 REMINGTON CIRCLE
BURLESON, TX 76028

TEXAS ASSOC OF COLLEGIATE
REGISTRARS & ADMISSIONS OFFICE
DBA TACRAO
3110 MUSTANG RD
ALVIN, TX 77511

TEXAS ASSOCIATION OF DEANS &
DIRECTORS OF PROFESSIONAL
MARK MEYER
NURSING
11550 I H 35 NORTH
SAN ANTONIO, TX 78233

TEXAS BOARD OF NURSING
KIZZIE GONZALES
333 GUADALUPE
STE 3-460
AUSTIN, TX 78701

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX 78265

TEXAS CHILLER SYSTEMS INC
MARY DELGADO
PO BOX 792248
SAN ANTONIO, TX 78279-2248

TEXAS CHILLER SYSTEMS INC
MIKE ANDERSON
9807 MCCULLOUGH
SAN ANTONIO, TX 78216

TEXAS COMPTROLLER PUBLIC ACCTS
UNCLAIMED PROPERTY DIVISION

Education_Management_II_LLC_Part2.txt

111 E 17TH ST
LBJ BLDG
AUSTIN, TX 78774

TEXAS EDUCATION AGENCY
VANESSA ALBA
1701 NORTH CONGRESS AVENUE
AUSTIN, TX 78701

TEXAS GUARANTEED STUDENT LOAN
PO BOX 659601
SAN ANTONIO, TX 78265

TEXAS PECAN COMPANY, INC.
NORMA PHILLIPS
2850 SATSUMA DR
DALLAS, TX 75229-3523

TEXAS RESTAURANT ASSOCATION
VICKI SHERRILL
PO BOX 1429
AUSTIN, TX 78767

TEXAS WIRED MUSIC
MARYELLEN OWN
4242 N IH 35
SAN ANTONIO, TX 78218

TEXAS WIRED MUSIC
PO BOX 1098
SAN ANTONIO, TX 78294

TEXAS WORKFORCE COMMISSION
101 E 15TH STREET
AUSTIN, TX 78778

TEXTHELP INC
KARLENE FEENEY
600 UNICORN PARK DR
WOBURN, MA 01801

TEXTILE CENTER OF MINNESOTA
MARGOT BASSETT SILVER
3000 UNIVERSITY AVE
SUITE 100
MINNEAPOLIS, MN 55414

TEXTILE FABRIC CONSULTANTS
521 HUNTLY INUSTRIAL DRIVE
SMYRNA, TN 37167

TEXTILE IMAGE INC
LAUREN COTTERALL
1615 POWELL STREET
VANCOUVER, BC V5L 1H5
CANADA

TEXYZ
HARRY BEGO
360 HOUTRAKGRACHT
UTRECHT 35445G
NETHERLANDS

Education_Management_II_LLC_Part2.txt

TEYONKA WILSON
102 TRAIL CREEK LANE
SAVANNAH, GA 31405

TFI RESOURCES INC
STEPHANIE RAMOS
PO BOX 27459
HOUSTON, TX 77227-7459

TFI RESOURCES
NICOLE BAGATTI
1616 S VOSS # 700
HOUSTON, TX 77057

TFI RESOURCES
NICOLE BAGATTI
PO BOX 4346 DEPT 517
HOUSTON, TX 77210-4346

TFI RESOURCES
STEPHANIE RAMOS
PO BOX 27459
HOUSTON, TX 77227-7459

TG
PO BOX 659601
SAN ANTONIO, TX 78265

THACKERVILLE MEDICAL CLINIC
DANA SPROTT
11530 RIDGE ROAD
SUITE 1
THACKERVILLE, OK 73459

THAI STUDY ABROAD CONSULTANT
491 BUILDING 4TH FL
PHAYATHAI RAJTHEVEE
BANGKOK 10400
THAILAND

THAI VANCOUVER
807-3920 HASTINGS STREET
BURNABY, BC V5C 6C7
CANADA

THAKKAR, PALAK
248 TUMBLEWEED WAY
ELGIN, IL 60124

THALES & CO LLC
DBA RESCUE CRITTERS
DEBBRA SUNSTRUM
15635 SATICOY STREET UNIT A
VAN NUYS, CA 91406

THATS GOOD HR INC
MEAGHAN SMITH
8440 WOODFIELD CROSSING BLVD
SUITE 370
INDIANAPOLIS, IN 46240

THAWTE INC
PO BOX 840696

Education_Management_II_LLC_Part2.txt
DALLAS, TX 75284-0696

THAWTE INC.
487 EAST MIDDLEFIELD RD
MOUNTAINVIEW, CA 94043

THE ADDISON AT SOUTH TYRION
NAKETRA ROSS
7000 MODERN WAY
CHARLOTTE, NC 28217

THE ADDISON GROUP
JAMIE GARBIS
125 S WACKER DR
CHICAGO, IL 60606

THE AMERICAN BOTTLING COMPANY
25160 NETWORK PLACE
CHICAGO, IL 60673-1251

THE AMERICAN BOTTLING COMPANY
DBA SEVEN-UP SNAPPLE SOUTHEAST
SHANNON RYAN
PO BOX 402443
ATLANTA, GA 30384-2443

THE AMERICAN BOTTLING COMPANY
PO BOX 504550
ST LOUIS, MO 63150-4550

THE AMERICAN BOTTLING COMPANY
PO BOX 742472
LOS ANGELES, CA 90074-2472

THE AMERICAN BOTTLING COMPLANY
23214 NETWORK PLACE
CHICAGO, IL 60673-1232

THE AMERICAN LEGION ERNEST F OLDENBURG
POST 216
JOHN ROBINSON
510 W COMMERCE ST
MILFORD, MI 48381

THE AMUSEMENT COMPANY INC
MS LISA POWELL
347 OLD OXFORD RD
COVINGTON, GA 30014

THE ANNENBERG FOUNDATION
DBA ANNENBERG LEARNER
KRISTINE INCHAUSTI
1001 CONNECTTICUT AVE
NW SUITE 504
WASHINGTON, DC 20036

THE ANNENBERG FOUNDATION
SHANTEL SHEPPARD
3558 SOUTH JEFFERSON
ST LOUIS, MO 63118

THE ART INSTITUTE OF TUCSON
CAROL SHINERS

Education_Management_II_LLC_Part2.txt
5099 E GRANT ROAD SUITE 100
TUCSON, AZ 85712

THE ASSOCIATION OF THEOLOGICAL
SCHOOLS
ALISSA HORTON
10 SUMMIT PARK DR
PITTSBURGH, PA 15275

THE AUSTIN BAGPIPER
HYLTON
8301 PRIEST RIVER DR
ROUND ROCK, TX 78681

THE BALDUS COMPANY
KERRY JOHNSON
440 EAST BRACKERIDGE STREET
FORT WAYNE, IN 46802

THE BANK OF NEW YORK
DEFAULT ADMINISTRATION GROUP
101 BARCLAY STREET
ATTN DAVID KERR
NEW YORK, NY 10286

THE BESTALENT GROUP
MICHELLE LYONS
10100 SANTA MONICA BLVD #300
LOS ANGELES, CA 90067

THE BIRMINGHAM NEWS COMPANY
PO BOX 905523
CHARLOTTE, NC 28290-5523

THE BLIND FACTORY, INC
LARRY GADDY
1501 FRANZEN AVE
SANTA ANA, CA 92705

THE BLIND MAN INC
JILL TRULL
4323 THERMAL DR
MIDLAND, NC 28107

THE BLIND MAN
TED BARONE
6829 PENNYWELL DR
NASHVILLE, TN 37205

THE BOELTER COMPANIES INC
LATRICE ARMON
PO BOX 1451
MILWAUKEE, WI 53201

THE BOELTER COMPANIES INC
N22 W23685 RIDGEVIEW PKWY W
GORDON KOPP
WAUKESHA, WI 53188

THE BOELTER COMPANIES INC
PO BOX 8741
CAROL STREAM, IL 60197-8741

Education_Management_II_LLC_Part2.txt

THE BONE MARROW FOUNDATION
515 MADISON AVENUE
SUITE 1130
NEW YORK, NY 10022

THE BREAST CANCER RESEARCH FOUNDATION
ROBYN MASLAN
60 EAST 56TH ST 8TH FLOOR
NEW YORK, NY 10022

THE BRICE HOTEL
JASON DEASE
601 E BAY ST
SAVANNAH, GA 31401

THE BRIDGE SOUND AND STAGE
ALEX ALLINSON
18 EDMONDS STREET
CAMBRIDGE, MA 02140

THE BROMLEY GROUP
15 W 26TH STREET 3RD FLOOR
NEW YORK, NY 10010

THE BROWNING GROUP INTL INC
DBA EMERGENETICS INTERNATIONAL
2 INVERNESS DR E
STE 189
CENTENNIAL, CO 80112

THE BUG REAPER
TONY ESPOSITO
2102 BERKSHIRE ELM
KATY, TX 77493

THE BUNCHER COMPANY
SANDRA MASSUCCI
PO BOX 768
PITTSBURGH, PA 15230-0768

THE BUSH LAW FIRM LLC
ANTHONY BUSH
529 S PERRY ST
STE 22
MONTGOMERY, AL 36104

THE BUSINESS JOURNAL
AMERICAN CITY
BUSINESS JOURNALS
120 W MOREHEAD ST FL 1
CHARLOTTE, NC 28202

THE BUSINESS JOURNAL
KRIS ANDREE
333 S 7TH ST
STE 350
MINNEAPOLIS, MN 55402

THE CAMPBELL AGENCY
BRIDGETTE POE
3838 OAK LAWN AVE # 900
DALLAS, TX 72119

Education_Management_II_LLC_Part2.txt

THE CAPITAL REFRIGERATION CO,
PO BOX 1966
MONTGOMERY, AL 36102-1966

THE CENTER CITY DISTRICT
660 CHESTNUT STREET
PHILADELPHIA, PA 19106

THE CENTER CITY DISTRICT
PO BOX 95000-3570
PHILADELPHIA, PA 19195-0001

THE CHAET FIRM LLC
30 N LASALLE ST
STE 3200
CHICAGO, IL 60602

THE CHAMBER OF NORTHEAST CINCINNATI
SHERRY TAYLOR
316 W MAIN STREET
MASON, OH 45090

THE CHART GROUP, INC.
PO BOX 1088
JOHNS ISLAND, SC 29457

THE CHART GROUP, INC.
WENDI SMITH
2022 CEDAR SPRINGS LANE
JOHNS ISLAND, SC 29455

THE CHEFS WAREHOUSE OF
FLORIDA LLC
PO BOX 32187
NEW YORK, NY 10087-2187

THE CHEFS WAREHOUSE
PO BOX 30943
NEW YORK, NY 10087-0943

THE CHRONICLE OF HIGHER EDUCATION
NICKOLE COTTON
1255 23RD NW
SUITE 700
WASHINGTON, DC 20037

THE CHURCH NIGHTCLUB
1155 SHERMAN ST
STE 204
DENVER, CO 80203

THE CINEMA GUILD INC
BRIAN HUNG
115 W 30TH ST
STE 800
NEW YORK, NY 10001

THE CITIZEN
150 BRUNSWICK STREET
PRINCE GEORGE, BC V2L 2B3
CANADA

THE CITY OF SANDIEGO

Page 510

Education_Management_II_LLC_Part2.txt
PO BOX 121431
SAN DIEGO, CA 92112

THE CLINICAL HUB INC
300 N MERIDIAN AVE STE 105
OKLAHOMA CITY, OK 73107

THE CLINICAL HUB INC
JIM DURBIN
304 N MERIDIAN AVE
STE G
OKLAHOMA CITY, OK 73107

THE COFFEY LAW OFFICE P C
351 W HUBBARD STREET
CHICAGO, IL 60654

THE COLLEGE BOARD
250 VESEY STREET
NEW YORK, NY 10281

THE COLLEGE BOARD
ACCOUNTS RECEIVABLE
250 VASEY STREET
NEW YORK, NY 10281

THE COLLEGE BOARD
CB INSTITUTIONS
PO BOX 30171
NEW YORK, NY 10087-0171

THE COLLEGE BOARD
PO BOX 7500
LONDON, KY 40742

THE COLLEGE OF ST CATHERINE
THE O`SHAUGHNESSY
JAMIE RYAN
2004 RANDOLPH AVENUE
ST PAUL, MN 55105

THE COLONNADE APARTMENTS
4100 CENTRAL PIKE
HERMITAGE, TN 37076

THE COLORADO ASSOCIATION
OF SCHOOL EXECUTIVES
PO BOX 1405
ENGLEWOOD, CO 80150-1405

THE COLORADO NUT COMPANY
BILL MEDLICOTT
2 KALAMATH STREET
DENVER, CO 80223

THE COMMISSION ON ACCREDITING
OF THE ASSOCIATION OF
ALISSA HORTON
THEOLOGICAL SCHOOLS
10 SUMMIT PARK DR
PITTSBURGH, PA 15275

THE COMMITTEE TO ELECT

Education_Management_II_LLC_Part2.txt

MATT RAMSEY
900 WESTPARK DRIVE
SUITE 210
PEACHTREE CITY, GA 30269

THE CONSERVATIVE
MARK ANDERSON
115 EAST PARK AVENUE
TALLAHASSEE, FL 32301

THE CONSORTIUM FOR PUBLIC ED
LESLIE COLLETTE
410 NINTH ST
MCKEESPORT, PA 15132

THE CORPORATE BODY, INC.
RONALD SCHWAB
12717 W SUNRISE BLVD
STE 334
SUNRISE, FL 33323

THE COVE AT PRIEST LAKE
APARTMENTS
ASHLEIGH OWEN
3960 BELL RD
HERMITAGE, TN 37076

THE CROSSROADS GROUP LLC
4816 BRECKSVILLE ROAD FLOOR 2
RICHFIELD, OH 44286

THE CROSSROADS GROUP LLC
SANDRA TIMONY
4816 BRECKSVILLE RD
RICHFIELD, OH 44286

THE CULTCH
CINDY REID
1895 VENABLES STREET
VANCOUVER, BX V5L 2H6
CANADA

THE CULTURAL ALLIANCE OF YORK
JOANNE RILEY
14 WEST MARKET STREET
YORK, PA 17401

THE DAILEY COMPANY
STEVE DAILEY
179 NORTHPOINTE DR
LAKE ORION, MI 48359

THE DAIN NETWORK INC
CHRIS SPINGOLA
1400 PATRIOT BLVD
GLENVIEW, IL 60025-0057

THE DINER
JOHN KENNEDY
200 VARICK ST
STE 609
NEW YORK, NY 10014

Education_Management_II_LLC_Part2.txt

THE DISTILLATA COMPANY
1608 EAST 24TH STREET
CLEVELAND, OH 44114

THE DONNING COMPANY
TRAVIS GREEN
184 BUSINESS PARK DR STE 206
VIRGINIA BEACH, VA 23462

THE DREAM CENTER FOUNDATION
2301 BELLEVUE AVE
LOS ANGELES, CA 90026

THE DRONE SHOT
DONNIE BYRD
129 TALMADGE ROAD
BARNESVILLE, GA 30204

THE DUQUESNE CLUB
325 SIXTH AVENUE
PITTSBURGH, PA 15222

THE ELIJAH AGENCY
DR DANA TAYLOR
108 COURTLAND DRIVE
SAVANNAH, GA 31419

THE EXPENDABLES RECYCLER
5812 COLUMBUS AVENUE
VAN NUYS, CA 91411

THE FAMILY PET MOBILE VET
HOSPITAL
JULIA MORROW
11193 STRASBURG BOLIVAR RD NW
BOLIVAR, OH 44612

THE FASHIONDEX INC
9 OLD POST ROAD SOUTH
CROTON ON HUDSON, NY 10520

THE FASHIONDEX INC
MAX ANDREWS
122 GRAND ST
CROTON ON HUDSON, NY 10520

THE FILLMORE MIAMI BEACH AT
THE JACKIE GLEASON THEATER
1700 WASHIGTON AVE
ATTN:JEFF RUGG
MIAMI BEACH, FL 33139

THE FINAL CHAPTER INC
DARLINE RIGGS
7971 RIVIERA BLVD SUITE 107
MIRAMAR, FL 33023

THE FINAL CHAPTER INC
DARLINE RIGGS
9442 5W 20TH STREET
MIRAMAR, FL 33025

THE FINANCIAL SEARCH GROUP LTD

Education_Management_II_LLC_Part2.txt

THE BANK TOWER
DAYNA LYNN
307 FOURTH AVE
STE 810
PITTSBURGH, PA 15222

THE FIRST CHRISTIAN CHURCH AT PORTLAND
OREGON
LIZ CRONIN
1314 SW PARK AVE
PORTLAND, OR 97201

THE FORD FAMILY FOUNDATION
ASHLEY POTTER
44 CLUB RD SUITE 100
EUGENE, OR 97401

THE FOUNDATION FOR CRITICAL
THINKING
PO BOX 196
TOMALES, CA 94971

THE FOUNDRY VISIONMONGERS LTD
6TH FLOOR
THE COMMUNCIATIONS BLDG
48 LEICESTER SQUARE
LONDON WC2H 7LT
UNITED KINGDOM (GREAT BRITAIN)

THE FOUNDRY VISIONMONGERS LTD
THE FOUNDRY VISIONMONGERS
5 GOLDEN SQUARE
LONDON W1F 9HT
UNITED KINGDOM (GREAT BRITAIN)

THE FREDERICK HARRIS
MUSIC CO., LIMITED
UNIT 1, 5865 MCLAUGHLIN ROAD
MISSISSAUGA, ON L5R 1B8
CANADA

THE FREE MEDICAL CLINIC INC
MICHAEL MOORE
1875 HARDEN STREET
COLUMBIA, SC 29204

THE GALE GROUP INC.
27500 DRAKE ROAD
ATTN: THOMSON GALE
FARMINGTON HILLS, MI 48331

THE GALE GROUP
PART OF CENGAGE LEARNING
CUSTOMER SERVICE
27500 DRAKE RD
FARMINGTON HILLS, MI 48331-3535

THE GAS COMPANY
SOUTHERN CALIFORNIA GAS CO
PO BOX C
MONTEREY PARK, CA 91756

THE GEORGIA STRAIGHT

Education_Management_II_LLC_Part2.txt

```
1635 WEST BROADWAY
VANCOUVER, BC V6J 1W9
CANADA

THE GLOBAL DISPLAY
EARLE R BEVINS
PO BOX 25757
PORTLAND, OR 97298

THE GNOMON WORKSHOP
ERIC MILLER
1015 NORTH CAHUENGA BOULEVARD
LOS ANGELES, CA 90038

THE GOTTMAN INSTITUTE
LINDSAY SIMON
1401 E JEFFERSON ST #501
SEATTLE, WA 98122

THE GOULD FIRM
EVAN A GOULD
2525 CAMINO DEL RIO SOUTH
SUITE 165
SAN DIEGO, CA 92108

THE GOURMET GANG
JERRA ROSE
6000 ROBIN HOOD RD
NORFOLK, VA 23518

THE GOURMET GANG
PO BOX 62579
VIRGINIA BEACH, VA 62579

THE GRAND OPERA HOUSE BANQUET
CENTER
311 N MAIN ST
ST CHARLES, MO 63301

THE GREAT WEST LIFE ASSURANCE
PO BOX 1053
WINNIPEG, MB R3C 2X4
CANADA

THE GREATER SAN ANTONIO
CHAMBER OF COMMERCE
IMELDA DAVIS
602 E COMMERCE STREET
SAN ANTONIO, TX 78205

THE GREENERY INC
PO BOX 6569
HILTON HEAD, SC 29938

THE GREENERY, INC
MELISSA BROCK
960 WILLIAM HILTON PARKWAY
HILTON HEAD ISLAND, SC 29928

THE GREY PLUME LLC
CLAYTON CHAPMAN
220 SOUTH 31ST AVE
STE 3101
```

Education_Management_II_LLC_Part2.txt

OMAHA, NE 68131

THE GROUTSMITH
KEVIN DORAN
1896 BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

THE GROVES
8048 NEW ENGLAND DRIVE
CHARLESTON, SC 29420

THE HANGER INDOOR COMPLEX
2625 ARNOLD
HANGER 626
SALINA, KS 67401

THE HEALTH AND ENERGY CENTER
OF WISCONSIN
NADINE RETZLAFF
11661 W BLUE MOUND ROAD
WAUWATOSA, WI 53226

THE HERTZ CORPORATION
PO BOX 121056
DALLAS, TX 75312-1056

THE HIGHER LEARNING COMMISSION
230 S LASALLE ST
STE 7-500
CHICAGO, IL 60604

THE HIGHLANDS
MELANIE GRASS
10020 W 80TH ST.
OVERLAND PARK, KS 66204

THE HILLIS FIRM LLC
201 17TH STREET NW #300
ATLANTA, GA 30363

THE HUDSON CONSULTING GROUP
148 EASTERN BLVD
STE 404
GLASTONBURY, CT 06033

THE HUDSON GROUP
JOHN ASSUNTO
PO BOX 819
GLASTONBURY, CT 06033

THE ILLINOIS CHAMBER
PO BOX 19258
SPRINGFIELD, IL 62794-9258

THE ILLUMINATING COMPANY
CUSTOMER SERVICE
76 S MAIN ST
AKRON, OH 44308-1809

THE ILLUMINATING COMPANY
PO BOX 3687
AKRON, OH 44309-3687

Education_Management_II_LLC_Part2.txt

THE INSTRUMENT HOUSE
MARY RODRIGUEZ
300 SHARON INDUSTRIAL WAY
SUWANEE, GA 30024

THE JAY COMPANY
22-24 WEST 38TH ST
NEW YORK, NY 10018

THE JICARILLA APACHE TRIBE
HIGHER EDUCATION PROGRAM
ATTN: DELVINA LOPEZ-GARCIA
PO BOX 1099
DULCE, NM 87258-1099

THE JUNK MAGICIAN LLC
MIKE GUNDE
115 COLTON ST
PITTSBURGH, PA 15209

THE K COMPANY INC
CARMEN DEMPSEY
2234 S ARLINGTON ROAD
AKRON, OH 44319

THE KAIROS COMPANY LLC
500 N CENTRAL AVE
SUITE 325
GLENDALE, CA 91203

THE KEN BLANCHARD COMPANIES
DBA BLANCHARD TRAINING &
BEN GROVES
DEVELOPMENT INC
125 STATE PL
ESCONDIDO, CA 92029

THE KEY SHOP, INC.
1000 TAYLOR STREET
COLUMBIA, SC 29201

THE KICKLIGHTER COMPANY LLC
715 E 70TH ST
SAVANNAH, GA 31405

THE KICKLIGHTER COMPANY LLC
ANGELA SMOLINSKI
1712 FROST DR
SAVANNAH, GA 31404

THE LAKES APARTMENTS
8740 ARBORWAY
INDIANAPOLIS, IN 46268

THE LAKES APARTMENTS
KATIE WRIGHT
600 N HURSTBOURNE PKWY
LOUISVILLE, KY 40222

THE LATINO COALITION INC
8855 RESEARCH DR
IRVINE, CA 92618

Education_Management_II_LLC_Part2.txt

THE LIBRARY STORE INC
301 E SOUTH STREET
PO BOX 0964
TRNMENT, IL 61568-0964

THE LINKS AT FORREST CREEK
20404 POPPY HILLS TRAIL
ROUND ROCK, TX 78664

THE LISTENING CENTER
5356 REYNOLDS ST
SAVANNAH, GA 31405

THE LITTLE OWL
BLACKFOOT CONSULTING
ISABELLE DONOVAN
90 BEDFORD STREET
NEW YORK, NY 10014

THE LONDON
ALYSON BEALL
350 PERIMETER CENTER NORTH
ATLANTA, GA 30346

THE M CONLEY COMPANY
ERICA LEONARD
1312 4TH ST SE
CANTON, OH 44707

THE M CONLEY COMPANY
PO BOX 21270
CANTON, OH 44701

THE MANGROVE PARTNERS MASTER
FUND LTD
KIMBERLY PALESE
645 MADISON AVE
14TH FL
NEW YORK, NY 10022

THE MARK SPENCER HOTEL
409 SW 11TH AVE
PORTLAND, OR 97205

THE MARKETING SHOWCASE LLC
145 FLEET STREET
SUITE 210
NATIONAL HARBOR, MD 20745

THE MAXTER GROUP
DBA TROPHY MART
JOSH PERELMAN
7221 LITTLE RIVER TURNPIKE
ANNANDALE, VA 22003

THE MEDICAL STORE
EILEEN PANCRATZ
108 DWYER AVE
ARLINGTON HTS, IL 60005

THE MERGIS GROUP
LORRAINE BAIRD
PO BOX 100153

Education_Management_II_LLC_Part2.txt
ATLANTA, GA 30384-0153

THE MILLCRAFT PAPER COMPANY
PO BOX 72466
CLEVELAND, OH 44192

THE NASDAQ OMX GROUP INC
THE NASDAQ STOCK MARKET LLC
WAYNE CAMPBELL
ONE LIBERTY PLAZA
NEW YORK, NY 10006

THE NASDAQ STOCK MARKET LLC
C/O WELLS FARGO BANK
LOCKBOX 20200
PO BOX 8500
PHILADELPHIA, PA 19178-0200

THE NELSON GROUP INC
DANNY NELSON
7002 SKIDAWAY ROAD
SAVANNAH, GA 31416

THE NET CENTER
5200 WEST MERCURY BLVD ,
SUITE 295
HAMPTON, VA 23605

THE NETWORK INC
LAUREN GUESS
333 RESEARCH CT
NORCROSS, GA 30092

THE NEWS & OBSERVER
DEBORAH MAHAFFEY
215 S MCDOWELL ST
RALIEGH, NC 27611

THE NEWS OBSERVER
DEBORAH MAHAFFEY
PO BOX 3022
LIVANIA, MI 48151

THE NOOK CAFE CORP
MONEQUE GHADINIE
1799 SE 17TH STREET CAFE
FT LAUDERDALE, FL 33316

THE NORTH INTERNATIONAL
CONSULTANT LTD
RM 321 12F NO51 HENGYANG RD
TAIPEI CITY 100
TAIWAN, REPUBLIC OF CHINA

THE NOTTINGHAM GROUP LLC
ONE GATEWAY CENTER
JAMES S FELLIN
STE 700
420 FT DUQEUSNE BLVD
PITTSBURGH, PA 15222

THE OKANAGAN VALLEY NEWSPAPER
GROUP

Education_Management_II_LLC_Part2.txt

550 DOYLE AVENUE
KELOWNA, BC V1Y 7V1
CANADA

THE OKLAHOMAN
PO BOX 268882
OKLAHOMA CITY, OK 73126

THE ORCHID LEI COMPANY
SUKIT KANAPRACH
819 MOOWA ST 202
HONOLULU, HI 96817

THE PAD PLACE
PAMELA KUNDERV
4694 ASHTON RD
SARASOTA, FL 34233

THE PALM BEACH POST
COX MEDIA GROUP
PO BOX 645098
CINCINNATI, OH 45264-5098

THE PALMETTO BRASS
DAVID ALLISON
830 EAST SPRINGS ROAD
COLUMBIA, SC 29223

THE PALMS APARTMENTS
311 ROYAL PALM BLVD
LEASING OFFICE
CHARLESTON, SC 29407

THE PALMS APARTMENTS
LISA LYNES
1719 ABERCORN ST
SAVANNAH, GA 31401

THE PARTY PLACE ENTERPRISES
7563 NW 70 ST
MIAMI, FL 33166

THE PARTY PLACE
MAGGIE FERNANDEZ
14262 SW 140 ST #119
MIAMI, FL 33186

THE PARTY PLACE
MAGGIE FERNANDEZ
7563 N W 70 STREET
MIAMI, FL 33166

THE PATIENT WOMEN GROUP
160 BEVERLY PLACE
MACON, GA 31204

THE PEDIATRIC CENTER
2050 MARINER DRIVE
SUITE 150
LAS VEGAS, NV 89128-6656

THE PERFORMANCE COMPANIES INC.
PO BOX 10846

Education_Management_II_LLC_Part2.txt
MERRILLVILLE, IN 46411

THE PERRY LAW GROUP LLC
4830 W KENNEDY BLVD
STE 600
TAMPA, FL 33609

THE PHOENIX DESIGN GROUP INC
KEITH GEHBAUER
4850 WRIGHT RD
STE 150
STAFFORD, TX 77477

THE PHOTOGRAPHY BOUTIQUE
HARMONY JONES
115 NW MAIN ST
BLACKFOOD, ID 83221

THE PICNIC BASKET CATERING
1508 E FRANKLIN ST
CHAPEL HILL, NC 27514

THE PITTSBURGH PROJECT
DEIRDRE OTTO
2801 N CHARLES ST
PITTSBURGH, PA 15214

THE PITTSBURGH PROMISE
1901 CENTRE AVE
STE 204
PITTSBURGH, PA 15219

THE PITTSBURGH PROMISE
FIVE PPG PLACE
SUITE 250
PITTSBURGH, PA 15222

THE PLACE AT INNSBROOK
PEGGY HINKLE
4036-C COX RD
GLEN ALLEN, VA 23060

THE PLANT FACTORY
TERESA B;LACK
516 S LYNNHAVEN ROAD
SUITE 102
VIRGINIA BEACH, VA 23452

THE PLANT TROLLEY INC
VICKI SPADE
PO BOX 58669
CINCINNATI, OH 45258

THE POKAGON FUND
821 E BUFFALO STREET
NEW BUFFALO, MI 49117

THE PRESS ENTERPRISE
1825 CHICAGO AVE
SUITE 100
RIVERSIDE, CA 92507

THE PRINTING GALLERY INC

Education_Management_II_LLC_Part2.txt
9547 HARPERS FERRY DR
FLORENCE, KY 41042

THE RAPID GROUP LLC
RAPID INFORMATION DESTRUCTION
ANDREW JACOBS
8636 ELDER CREEK RD
STE 1
SACRAMENTO, CA 95828

THE RAYNOSTIX GROUP, LLC.
TOM WALKER
11430 WATTERSON CT
SUITE 500
LOUISVILLE, KY 40299

THE REPUBLIC OF TEA INC
17577 MOCKINGBIRD RD
NASHVILLE, IL 62263

THE REPUBLIC OF TEA INC
PO BOX 843410
KANSAS CITY, MO 64184-3410

THE RESERVES NETWORK
22021 BROOKPARK ROAD
FAIRVIEW PARK, OH 44126

THE RESERVES NETWORK
PO BOX 373415
CLEVELAND, OH 44193

THE RICHARDS GROUP INC
MEGAN SMITH
2801 N CENTRAL EXPRESSWAY
STE 100
DALLAS, TX 75204-3663

THE RICHARDS GROUP INC
PO BOX 10773
KNOXVILLE, TN 37939-0773

THE SALVATION ARMY
MAJOR ROGER COULSON
PO BOX 2786
COLUMBIA, SC 29202

THE SCHOOL BOARD OF SARASOTA
COUNTY, FLORIDA
CARRIE HANNABASS
1960 LANDINGS BLVD
SARASOTA, FL 32431-3331

THE SCHOOL BOARD OF
BROWARD COUNTY FLORIDA
ADNA JOSEPH
600 SE 3RD AVE
TREASURERS OFFICE, 2ND FL
FORT LAUDERDALE, FL 33301

THE SHERMAN -WILLIAMS CO.
505 W LAKE STREET
MINNEAPOLIS, MN 55408-2912

Education_Management_II_LLC_Part2.txt

THE SHERWIN WILLIAMS CO
320 4TH STREET
SAN FRANCISCO, CA 94107-1207

THE SHERWIN WILLIAMS CO
9540 E OGDEN AVE
BROOKFIELD, IL 60513-1852

THE SIGN CENTER
RACHEL O`HARRA
11495 WEST FAIRVIEW AVENUE
BOISE, ID 83713

THE SIGN CONNECTION
907 POPLAR ST
CAYCE, SC 29033

THE SIGN CONNECTION
SHAUN KEATON
3009 LAWRENCE RD
WEST COLUMBIA, SC 29170

THE SIGN LANGUAGE COMPANY
ANN APPLE
13351-D RIVERSIDE DR #410
SHERMAN OAKS, CA 91423

THE SINCLAIR GROUP
MARCIE DEFELICE
111 SOUTH ALBANY AVENUE
SUITE 200
TAMPA, FL 33606-1710

THE SMITTEN KITTEN INC
3010 LYNDALE AVE S
MINNEAPOLIS, MN 55408

THE STATE NEWSPAPER
PO BOX 402666
ATLANTA, GA 30384-2666

THE STUDENT CENTRE
41 BULKELEY TERRACE
SHEENA ALLEYNE
ST GEORGE 0000
BARBADOS

THE SWEETWATER COMPANY INC
DBA EARTH2O
812 C ST
CULVER, OR 97734

THE TALENT GROUP
2820 SMALLMAN STREET
PITTSBURGH, PA 15222

THE TATE LAW FIRM LLC
RUFUS J TATE ESQ
230 BEMISTON AVENUE
SUITE 1470
CLAYTON, MO 63105

Education_Management_II_LLC_Part2.txt

THE TEACHING COMPANY LLC
DBA THE GREAT COURSES
CSR
4840 WESTFIELDS BLVD
STE 500
CHANTILLY, VA 20151

THE TIFFEN COMPANY LLC
2815 WINONA AVE
BURBANK, CA 91504

THE TIFFEN COMPANY LLC
80 OSER VENUE
HAUPPAUGE, NY 11788

THE TOLEDO TICKET COMPANY
CATHY BARGY
3963 CATAWBA ST
PO BOX 6876
TOLEDO, OH 43612

THE TOWER HOTEL OKLAHOMA CITY
JOHN DINSMORE
3233 NW EXPRESSWAY
OKLAHOMA CITY, OK 73112

THE TRADE GROUP
KIM HARRIS
1434 PATTON PL
STE 190
CARROLLTON, TX 75007

THE TREE HOUSE
2500 BRUSH ROAD
SCHAUMBURG, IL 60173

THE TREND PUBLISHING
BOB ARMSTRONG
PO BOX 923
DO NOT REACTIVATE
MALAGA, NJ 08328

THE UNIVERSITY OF FINDLAY
VICKY FRANCIS
1000 N MAIN ST.
FINDLAY, OH 45840

THE UNIVERSITY OF IOWA
105 JESSUP HALL
IOWA CITY, IA 52242

THE UNIVERSITY OF OKLAHOMA
MICHELLE BASSHAM
1700 ASP AVE ROOM B-1
NORMAN, OK 73072

THE VERVE
140 4TH AVE N STE 180
SEATTLE, WA 98109

THE VICTORY GROUP INC
CRAIG CAMPBELL
1191 CAPITOL ST NE

Page 524

Education_Management_II_LLC_Part2.txt

SALEM, OR 97301

THE VIRGINIAN SUITES
1500 ARLINGTON BLVD
ARLINGTON, VA 22209

THE VOLUNTEERS IN MEDICINE CLINIC
PATTY DIGGS
15 NORTHRIDGE DR
HILTON HEAD ISLAND, SC 29926

THE WALL STREET JOURNAL
200 BURNETT ROAD
PO BOX 7015
CHICOPEE, MA 01020

THE WARWICK RITTENHOUSE SQUARE
HOTEL
SHA KLA HARRIS
220 S 17TH STREET
PHILADELPHIA, PA 19103

THE WARWICK RITTENHOUSE
SHA KIA HARRIS
220 S 17TH STREET
PHILIDELPHIA, PA 19103

THE WATERS OFFICE PARK
C/O PROMETHEUS REG
API PROPERTIES 1047 LLC
1231 NE MLK JR BLVD
PORTLAND, OR 97232

THE WESTIN SAVANNAH
HARBOR RESORT & SPA
ONE RESORT DRIVE
SAVANNAH, GA 31421

THE WINERY AT WYNDRIDGE FARM
MOLLY BLYMIRE
885 SOUTH PLEASANT AVENUE
DALLASTOWN, PA 17313

THEA A GREEN
1351 BLACKROCK DRIVE
RICHMOND, VA 23225

THEATRE SERVICES, INC.
N KARRIN
1508 BLUE MEADOW RD
POTOMAC, MD 20854

THEATRICAL ARTS INT
MARK BENJAMIN
PO BOX 270
SAN BERNARDINO, CA 92402

THEATRICAL TAPESTRY LLC
LINDA MORAN
4349 SPECTRUM
IRVINE, CA 92618

THELMA GRIMES

Education_Management_II_LLC_Part2.txt

C/O JUDY REIACH 1811 NW 51ST
PMB 2959 H-42D
FT LAUDERDALE, FL 33309

THELMA GRIMES
PO BOX N7536
NASSAU, NP
BAHAMAS

THEM, RICHARD C
13394 150TH CT N
JUPITER, FL 33478

THEODORE GREENBERG
365 NORTH HOLLYWOOD WAY
BURBANK, CA 91505

THEODOSIOS FRANTZIS
1005 ROSETREE LN
TARPON SPRINGS, FL 34689

THEONA ARDLEANSON PHOTOGRAPHY
152 CARLISLE WAY
SAVANNAH, GA 31419

THERAPEUTIC RESEARCH CENTER
DEPT LA 24176
PASADENA, CA 91185-4176

THERAPEUTIC RESEARCH CENTER
LISA WALDO
3120 W MARCH LN
STOCKTON, CA 95219

THERAPRO INC
225 ARLINGTON STREET
FRAMINGHAM, MA 01702-8723

THERAPRO INC
PO BOX 847274
BOSTON, MA 02284-7274

THERAPY EQUIPMENT TECHNICAL SERVICES INC
605 SE 12TH AVE
DEERFIELD BEACH, FL 33441

THERAPY PARTNER CORPORATION
1756 HIGH STREET
DENVER, CO 80218

THERAPYED LTD
JUDY NOE
500 DAVIS ST
EVANSTON, IL 60201

THERESA A BYRNE
4220 SETTLER HEIGHTS DRIVE
FORT MILL, SC 29708

THERESA CHEVALIER
1928 LA CALERA AVE
NORTH LAS VEGAS, NV 89084

Education_Management_II_LLC_Part2.txt

THERESA COX
2018 CAPE HENRY CT
VIRGINIA BEACH, VA 23451

THERESA MURA
1666 PENDRELL ST #708
VANCOUVER, BC V6G 1S9
CANADA

THERESA SLATER
DBA EMPIRE INTERPRETING SVCS
STACEY SHORT
220 S WARREN ST
STE 1001
SYRACUSE, NY 13202-1676

THERESA T MORRISON MD
T MORRISON
10 ELDAD RD
FAYETTEVILLE, TN 37334

THERESA T MORRISON
10 ELDAD RD
FAYETTEVILLE, TN 37334

THERMAN WEST
3521 FOXBRIAR LN
CIBOLO, TX 78108

THETA ALPHA KAPPA
SAINT VINCENT COLLAGE
CHRISTOPHER MCMAHON
300 FRASER PURCHASE RD
LATROBE, PA 15650

THIESSEN, SANDRA
5727 90 AVENUE NW
EDMONTON, AB T6B0P1
CANADA

THINKBIG MEDIA LLC
1015 ATLANTIC BOULEVARD
SUITE 456
ATLANTIC BEACH, FL 32233

THINKBIG MEDIA LLC
1370 BROADWAY
STE 507
NEW YORK, NY 10018

THINKBIG MEDIA LLC
CHRIS MURTAGH
734 FRANKLIN AVE
STE 163
GARDEN CITY, NY 11530

THOMAS & HUTTON
PO BOX 2727
SAVANNAH, GA 31402

THOMAS A EVANS
7189 118TH TER N
LARGO, FL 33773-3243

Education_Management_II_LLC_Part2.txt

THOMAS A KUBE
12740 EAST SUNNYSIDE DRIVE
SCOTTSDALE, AZ 85259

THOMAS ALAN MOORE
207 E MORNINGVIEW DR
ENTERPRISE, AL 36330

THOMAS CATERERS OF DISTINCTION
KENDRA MOORE
4440 N KEYSTONE AVE
INDIANAPOLIS, IN 46206

THOMAS CHATMAN
3478 WEBSTER AVE
PITTSBURGH, PA 15219

THOMAS CHRISTIANSEN
1000 SCOTIA DR #405
HYPOLUXO, FL 33462

THOMAS CHRISTOPHER ROGERS
11 STRATHMORE BLVD
SARASOTA, FL 34233

THOMAS DANTZMAN JR
4506 STONEBRIDGE DRIVE
PEARLAND, TX 77584

THOMAS E BRUFF JR
DBA MAXIMUM SHRED PROTECTION
313 BREWSTER COURT
MUEFREESBORO, TN 37130

THOMAS FLIEDNER
6009 VALLEYWOOD DR
FLOWER MOUND, TX 75028

THOMAS FLOORS
EVA PIORKOWSKI
3212 W DESERT INN RD
LAS VEGAS, NV 89102

THOMAS H DOUGLAS
4049 N 107TH TERR
KANSAS CITY, KS 66109

THOMAS HUNTER & ASSOCIATES
TAMMY KNOX
830 PENNSYLVANIA AVE
STE 402
CHARLESTON, WV 25302

THOMAS KRAEMER
931 BREMERTON DRIVE
GREENVILLE, NC 27858

THOMAS L DAVIES
BRENDA
8762 LONG POINT RD
101
HOUSTON, TX 77055

Page 528

Education_Management_II_LLC_Part2.txt

THOMAS MEAD
14784 KELLY FORD LANE
GLEN ALLEN, WV 23059

THOMAS NOLAN
2002 PENMAR AVE
VENICE, CA 90291

THOMAS NORDLUND
1135 MONROE ST NE
MINNEAPOLIS, MN 55413

THOMAS P CONLEY
5041 BENNINGTON WAY
HIGH POINT, NC 27262

THOMAS PRINTWORKS
600 N CENTRAL EXPY
RICHARDSON, TX 75080

THOMAS PRINTWORKS
PO BOX 740967
DALLAS, TX 75374-0967

THOMAS R TROXEL
17808 S 600 W
HANNA, IN 46340

THOMAS REUTERS
PO BOX 6292
CAROL STREAM, IL 60197

THOMAS S GORSKI AIR
CONDITIONING, INC.
THOMAS GORSKI
4464 TRAILS DRIVE
SARASOTA, FL 34232

THOMAS SCOTT JENNINGS
6146 RIO VISTA LN
JOHNS ISLAND, SC 29455

THOMAS SHIPLEY JONES
451 OLIVER ROAD
SEWICKLEY, PA 15143

THOMAS TRAYLOR
6735 CALM LAKE DR
SAN ANTONIO, TX 78244

THOMAS, DEANNA A
23547 SCHOENBORN STREET
WEST HILLS, CA 91304

THOMAS, TROY D
C/O AIH
1900 YORKTOWN
HOUSTON, TX 77056-4197

THOMPSON REUTERS (MARKETS) LLC
PO BOX 5136
CAROL STREAM, IL 60197-5136

Education_Management_II_LLC_Part2.txt

THOMPSON, CHRIS D
2202 W NORTH LOOP BLVD #330
AUSTIN, TX 78756

THOMSON FINANCIAL CORP GROUP
PO BOX 6016
CAROL STREAM, IL 60197-6016

THOMSON REUTERS - WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

THOMSON REUTERS (HEALTHCARE)
PO BOX 95334
CHICAGO, IL 60694-5334

THOMSON REUTERS LLC
PO BOX 415983
BOSTON, MA 02241

THOMSON REUTERS LLC
PO BOX 95767
CHICAGO, IL 60694-5767

THOMSON REUTERS LLC
PURCHASE ORDERS
195 BROADWAY
NEW YORK, NY 10007

THOMSON REUTERS SCIENTIFIC INC
PO BOX 71416
CHICAGO, IL 60694-1416

THOMSON REUTERS SCIENTIFIC LLC
1500 SPRING GARDEN
FOURTH FLOOR
PHILADELPHIA, PA 19130

THOMSON REUTERS
PO BOX 64833
ST PAUL, MN 55164-0779

THOMSON REUTERS
TAX AND ACCOUNTING
PO BOX 71687
CHICAGO, IL 60694-1687

THOMSON WEST
DBA BARCLAYS
620 OPPERMAN DRIVE
EAGAN, MN 55123-1396

THOMSON WEST
PO BOX 64833
ST PAUL, MN 55164-0779

THOMSON WEST
WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

Education_Management_II_LLC_Part2.txt

THORNBERRY BROWN LLC
4550 MAIN STREET
SUITE 205
KANSAS CITY, MO 64111

THORNE, DARYL H
18434 BROOKE RD
SANDY SPRING, MD 20860

THORNTON TOMASETTI INC
FRANK CARDELLO
LOCKBOX 1187
PO BOX 8500
PHILADELPHIA, PA 19178

THORSNES & DRIMMER LITAGATION
SERVICES LLC
JESSICA WILLIAMS
501 BROADWAY # 1000
SAN DIEGO, CA 92101

THOUGHT TECHNOLOGY LTD
8205 MONTREAL TORONTO
BOULEVARD SUITE 223
MONTREAL, QC H4X 1N1
CANADA

THRASHER TERMITE & PEST
9520 CHESAPEAKE DR #602
SAN DIEGO, CA 92123

THRASHER TERMITE & PEST
FABIAN SERKIS
17427 FARLEY RD WEST
LOS GATOS, CA 95030

THREE BROTHERS ADVERTISING
RICHARD JOHNSON
16 OAK RD
BOONTON TOWNSHIP, NJ 07005

THREE RIVERS ROWING
ASSOCIATION
JENNIFER GRIEB
300 WATERFRONT DR
PITTSBURGH, PA 15222

THREE20THREE PRODUCTIONS LLC
SEAN MONTGOMERY
2404 RAILROAD ST
APT 113
PITTSBURGH, PA 15222

THU T TRAM
10935 PEACH GROVE ST
APT 3
NORTH HOLLYWOOD, CA 91601

THU THUY THI TRAN
9082 CENTERWAY DR
GLENALLEN, VA 23059

THUNDERSTAR SEAFOOD INC.

Page 531

Education_Management_II_LLC_Part2.txt

```
D/B/A CROSBY`S SEAFOOD
BILL AL
2019-C CHERRY HILL LANE
NORTH CHARLESTON, SC 29405

THUNDERSTAR SEAFOOD INC.
DBA CROSBYS SEAFOOD #2
382 SPRING STREET
CHARLESTON, SC 29403

THURSTON, NATHAN E
PO BOX 20614
CHARLESTON, SC 29413

THUY KELLY BUI
1657 MCCHESSNEY ST
PORT COQUITLAM, BC V3C 6E1
CANADA

THYSELL, MIA A
131 JEFFERSON DRIVE
HENDERSONVILLE, TN 37075-4308

THYSSENKRUPP ELEVATOR CO
520 TOWNSEND ST
2ND FL
SAN FRANCISCO, CA 94103

THYSSENKRUPP ELEVATOR CO
PO BOX 933004
ATLANTA, GA 31193-3004

THYSSENKRUPP ELEVATOR CORP
2801 NETWORK BLVD
SUITE 700 AP DEPT.
FRISCO, TX 75034

TIANA MCMILLAN
120 BRIARBERRY BLUFF DRIVE
SAVANNAH, GA 31406

TIANA TREPANIER
PO BOX 4941
PAGO PAGO, AS 96799

TIANNA PRESSLEY
320 MEADOW SAFFRON DRIVE
LEXINGTON, SC 29073

TIDEWATER PEDIATRICS
301 GOODE WAY
STE 203
PORTSMOUTH, VA 23704

TIER1 INC
JESSICA TAYLOR
2403 SIDNEY STREET-SUITE 225
PITTSBURGH, PA 15203

TIERNAN, JANE M
1741 TUSTIN AVE UNIT 6C
COSTA MESA, CA 92627
```

Education_Management_II_LLC_Part2.txt

TIERNEY BROTHERS, INC.
3300 UNIVERSITY AVE SW
MINN, MN 55414

TIERRA JOHNSON
1800 WESLEYAN DRIVE
APT 106
MACON, GA 31210

TIERRA STUDIOS
PO BOX 940895
HOUSTON, TX 77094-7895

TIFFANIE RADNEY
357 HOLLY RIDGE ROAD
WINTER HAVEN, FL 33880

TIFFANY ARTMAN
152 RENDANT AVENUE
SAVANNAH, GA 31419

TIFFANY BONNELL
813 COX ROAD
COCOA, FL 32926

TIFFANY GIBSON
1278 MEADOWLANDS DRIVE
WINSTON SALEM, NC 27107

TIFFANY J FARRELL
399 NORTH COMMERCE STREET
AURORA, IL 60504

TIFFANY MANNING
3780 LAKE HAVEN WAY
ATLANTA, GA 30349

TIFFANY NUNEZ
126 ANGIE LANE
ABILINE, TX 79602

TIFFANY ROSE
2221 STANDING OAK LN
PFAFFTOWN, NC 27040

TIFFANY STULL
22971 E CHENANGO AVE
CENTENNIAL, CO 80015

TIFFANY THOMAS
295 HIDDEN LAKES DR
CARROLLTON, GA 30116

TIFFANYE F DAVIS
3911 WOODRIDGE WAY
TUCKER, GA 30084

TIGERDIRECT INC
PO BOX 935313
ATLANTA, GA 31193-5313

TIGERDIRECT
C/O SYX SERVICES

Education_Management_II_LLC_Part2.txt

PO BOX 449001
MIAMI, FL 33144-9001

TIGERDIRECT.COM
ACCOUNT #0192838183
7795 WEST FLAGLER ST.
MIAMI, FL 33144

TIGHTROPE INTERACTIVE
BRIGITE BOTZ
588 SUTTER STREET #551
SAN FRANCISCO, CA 94102

TIGHTROPE INTERACTIVE
BRIGITTE BOTZ
588 SUTTER STREET #551
SAN FRANCISCO, CA 94102

TIKVA BUTLER
2860 E DESERT INN ROAD
LAS VEGAS, NV 89121

TIM BAUER
1217 E 11TH AVENUE
VANCOUVER, BC V5T2G4
CANADA

TIM DARE, PA-C
715 WINDSOR ROAD
SAVANNAH, GA 31419

TIME GIVERS CONCIERGE LLC
CARLOS HIRTZ
PO BOX 3416
BURBANK, CA 91508

TIME WARENER TELECOM
PO BOX 172567
DENVER, CO 80217-2567

TIME WARNER CABLE - SWO DIV
PO BOX 1060
CAROL STREAM, IL 60132-1060

TIME WARNER CABLE ENTERPRISES
CHRIS URZUA
60 COLUMBUS CIR
NEW YORK, NY 10023

TIME WARNER CABLE OF NYC
120 E 23RD ST
NEW YORK, NY 10010

TIME WARNER CABLE OF NYC
PO BOX 9227
UNIONDALE, NY 11555-9227

TIME WARNER CABLE
8949 WARE CT
SAN DIEGO, CA 92121-2275

TIME WARNER CABLE
PO BOX 1104

Education_Management_II_LLC_Part2.txt
CAROL STREAM, IL 60132-1104

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ 07101-8120

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE-NORTHEAST
P O BOX 0901
CAROL STREAM, IL 60132-0901

TIME WARNER TELECOM HOLDINGS
DBA TIME WARNER TELECOM
10475 PARK MEADOWS DRIVE
LITTLETON, CO 80124

TIME WARNER
3140 W ARROWOOD ROAD
CHARLOTTE, NC 28273

TIME WARNER
60 COLUMBUS CIR
NEW YORK, NY 10023

TIME WARNER
PO BOX 118288
CORROLLTON, TX 75011-8288

TIME WARNER
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER
PO BOX 60506
CITY OF INDUSTRY, CA 91716-0506

TIME WARNER
PO BOX 70872
CHARLOTTE, NC 28272-0872

TIME WARNER
PO BOX 70873
CHARLOTTE, NC 28272-0873

TIME2TRACK LLC
RENEE MILES
PO BOX 13231
FLORENCE, SC 29504-3231

TIMEPAYMENT CORP
PO BOX 3069
WOBURN, MA 01888-1969

TIMEPAYMENT CORP
SHANAN LOVICH
16 NEW ENGLAND EXECUTIVE PARK
STE 200
BURLINGTON, MA 01803

TIMES CITIZEN COMMUNICATIONS

Education_Management_II_LLC_Part2.txt

DBA THE LINK
HOPPEN, SUE
P O BOX 640
IOWA FALLS, IA 50126

TIMES COLONIST
2621 DOUGLAS STREET
VICTORIA, BC V8T 4M2
CANADA

TIMOLYNE A SKINNER
3 CLEARBROOK COURT
HOWELL, NH 07731

TIMOTHY A GALLIMORE
BOX 3180
CHAPEL HILL, NC 27515

TIMOTHY BUDD
309-1990 BARCLAY ST
VANCOUVER, BC V6G 1L3
CANADA

TIMOTHY HAZARD
430 VALENTINE WAY
OSWEGO, IL 60543

TIMOTHY KITE
7801 POINT MEADOWS DRIVE
UNIT 5306
JACKSONVILLE, FL 32256

TIMOTHY MCKENNA
208 SOUTH ST
MEDFIELD, MA 02052

TIMOTHY P CONNELLY
118 SUMMER WINDS DR
SAVANNAH, GA 31410

TIMOTHY P MOSCATO
2665 LEXINGTON TERR
WEST LINN, OR 97068

TIMOTHY S FISER
DBA TIM FISER FURNITURE
TIM FISER
5153 W COLUMBIA PL
DENVER, CO 80236

TIMOTHY VILLEGAS
2096 OSPREY COVE DRIVE
COLUMBUS, GA 31904

TINA CHOU
963 BRIDDLE PATH LN
WALNUT, CA 91789

TINA GASKIN
108 PLEASANT VALLEY DRIVE
DAYTONA BEACH, FL 32114

TINA GOETHIE LYONS

Education_Management_II_LLC_Part2.txt

45 BEEBURST RD
BEAUFORT, SC 29906

TINA HEMME
PO BOX 312
OZONA, FL 34660

TINA HENDERSON LCSW
PO BOX 150021
KEW GARDENS, NY 11415

TINA M VOISIN
854 THOROUGHBRED DR
ORANGE PARK, FL 32065

TINA MARIE BURGESS
277 CATRIONA DRIVE
DAYTONA BEACH, FL 32124

TINA WHITEHEAD
PO BOX 180
BLEDSOE, KY 40810

TINDER CO LLC
DBA TINDER LOCK & ACCESS
GAYLE CURTIS
2802 E 55TH PL
INDIANAPOLIS, IN 46220-3532

TINDOL, KRISTINE W
112 WINTERBERRY DR
SAVANNAH, GA 31406

TINJUN NIU
898 CARNARVON STREET #2210
NEW WESTMINSTER, BC V3M0C3
CANADA

TIPPETTS MECHANICAL LLC
MICHAEL MCDOUGAL
4564 W HACIENDA AVE
LAS VEGAS, NV 89118

TIPTON LINEN
1415 INDEPENDENCE ST
CAPE GIRARDEAU, MO 63703

TISA MCGHEE
900 BISCAYNE BLVD #5107
MIAMI, FL 33132

TIT`Q`ET ADMINISTRATION
PO BOX 615
LILLOOET, BC V0K 1V0
CANADA

TJS DEEMER DANA LLP
PO BOX 9706
SAVANNAH, GA 31412

TJS DEEMER DANA LLP
WANDA J FELTON
118 PARK OF COMMERCE DRIVE

Education_Management_II_LLC_Part2.txt

SAVANNAH, GA 31405

TJW CLEANING
TERRI WATKINS
7680 DEPEW ST #1412
ARVADA, CO 80003

TK20 INC
KATELIN TROWBRIDGE
10801 N MOPAC EXPY
BLDG 3 STE 740
AUSTIN, TX 78759

TK20
DEPT 3322
PO BOX 123322
DALLAS, TX 75312-3322

TLC COMPANY INC
5000 EDITH NE
ALBUQUERQUE, NM 87104

TLD COMPUTERS
12831 HORSESHOE PLACE
RICHMOND, BC V7A 4X5
CANADA

TMC HOLDINGS INC
C/O PICOR
CHUCK HOLDEN
1100 N WILMOT RD #200
TUCSON, AZ 85712

TMC HOLDINGS, INC
DBA 5099 LLC
5301 E GRANT RD
TUCSON, AZ 85712

TMD HOLDINGS LLC
PO BOX 637202
CINCINNATI, OH 45263

TMD HOLDINGS LLC
PO BOX 751
ALLISON PARK, PA 15101

TMD HOLDINGS LLC
WALTER TYMOCZKO
461 MELWOOD AVE
PUT ON HOLD SEE DONN
PITTSBURGH, PA 15213

TMQ CARPET & UPHOLSTERY CLEANING
STEPHANIE
18339-K OLD STATESVILLE ROAD
CORNELIUS, NC 28031

TMW MEDIA GROUP
2321 ABBOT KINNEY BLVD
VENICE, CA 90291

TN CHILDREN S ADVOCACY CENTERS
LASHONDA RANDOLPH

Education_Management_II_LLC_Part2.txt

4711 TROUSDALE DR
SUITE 12
NASHVILLE, TN 37220

TN GROUP HAWAII INC
DBA HILO HAWAIIAN HOTEL
DARYLE KITAMORI
71 BANYAN DR
HILO, HI 96720

TO CARE ENOUGH CPR
ANGELINA OSTEGUIN
1007 POTEET JOURDONTON FWY
STE 125
SAN ANTONIO, TX 78224

TOAFA VAIAGAE
PO BOX 3389
PAGO PAGO, AS 96799

TODAYS BUSINESS SOLUTIONS INC
SUE ROSE
PO BOX 672
LEMONT, IL 60439

TODD DEAN
14983 RHOADS RD
LOGAN, OH 43138

TODD DOUGLAS MEISINGER
2 WINTERBERRY CT
GREENSBORO, NC 27455

TODD JENKINS
507 SAN SALVADOR DRIVE
NORTH AUGUSTA, SC 29841

TODD KESSLER
1026 CHESTNUT ST
DEERFIELD, IL 60015

TODD SHIDLER
4809 PENDRAGON BLVD
APT D
INDIANAPOLIS, IN 46268

TODD ULMER
10019 E GRONER AVENUE
BATON ROUGE, LA 70809

TOHONO O`ODHAM COMMUNITY
PO BOX 837
ATTN: STACY GREGORIO
SELLS, AZ 85634

TOHONO O`ODHAM EDUCATION DEPT.
SCHOLARSHIP FUND
PO BOX 837
ATTN: LOUIS LOPEZ
SELLS, AZ 85634

TOI ET MOI EVENTS
CONNIE CHOI

Page 539

Education_Management_II_LLC_Part2.txt
55 RIVERWALK PL
APT 627
WEST NEW YORK, NJ 07093

TOI, INC.
BETTY DEMEMBER
PO BOX 297
MILLBRAE, CA 94030

TOLEDO MUNICIPAL COURT
555 N ERIE ST RM 014
TOLEDO, OH 43624

TOM DALY FOR ASSEMBLY 2016
C/O CALIFORNIA POLITICAL LAW
DAVID PRUITT
3605 LONG BEACH BLVD
STE 426
LONG BEACH, CA 90807

TOM DALY POLITICAL FUNDS
1020 12TH ST #306
SACRAMENTO, CA 95814

TOM HAYES
12 UPPER GORDON RD
CAMBERLEY, SY GU15 2HN
UNITED KINGDOM (GREAT BRITAIN)

TOM LEE MUSIC CO, LTD
929 GRANVILLE STREET
VANCOUVER, BC V6Z 1L3
CANADA

TOM MACCONNELL
8 RHEAMS AVENUE
BELLVUE, PA 15202

TOM RECHTIN HEATING & AIR
JOE KRAMER
PO BOX 26
640 COLFAX
BELLEVUE, KY 41073

TOM RECHTIN HEATING & AIR
PO BOX 73026
BELLEVUE, KY 41073-0026

TOMCHIN & ODOM PA
6816 SOUTHPOINT PKWY
STE 400
JACKSONVILLE, FL 33216

TOMMY CARVER`S GARDEN OF
FLOWERS
6178 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS, MN 55422

TONI C OXENDINE
953 NANTUCKET ROAD
SHANNON, NC 28386

TONI DOBSON

Education_Management_II_LLC_Part2.txt

859 BELVOIR CREST DR
CHATTANOOGA, TN 37412

TONI MCGARRAH
1829 SYLVAN DR
CLEARWATER, FL 33755

TONI SILVER
12 ANSON COURT
SIMPSONVILLE, SC 29681

TONI THOMPSON
5003 W SPRING LAKE DRIVE
TAMPA, FL 33629

TONNA KARENLYN WYATT
2229 BETHAL CHURCH ROAD
TAR HEEL, NC 28392

TONY KITCHENS
596 HARCOURT PL56
MARIETTA, GA 30067

TONY MAUGA
PO BOX 5452
PAGO PAGO, AS 96799

TONY SPARKS
601 KISSINGBOWER RD
VIDALIA, GA 30474

TONY THURMOND FOR ASSEMBLY
3700 WILSHIRE BLVD
STE 904
SACRAMENTO, CA 95814

TONYA HATFIELD
1234 SALT LICK RD
HUEYSVILLE, KY 41640

TONYA JEFFERSON
2890 HIGHWAY 212
STE E
CONYERS, GA 30094

TONYA M MITCHAM
333 EASTSIDE DR #5
FORTSON, GA 31808

TONYA M MOSS
24633 PEMBROOKE DR
SOUTHFIELD, MI 48033

TONYA MURPHY
4405 PRINCETON AVE
MIDLAND, TX 79703

TOON BOOM TECHNOLOGIES INC.
LOUIS DIGGS
4200 BOUL ST-LAURENT
STE 1020
MONTREAL, QC H2W 2R2
CANADA

Education_Management_II_LLC_Part2.txt

TOON BOOM TECHNOLOGIES INC.
LOUIS DIGGS
5530 ST PATRICK STE 2210
MONTREAL, QC H4E 1A8
CANADA

TOONSEUM
ANTHONY LETIZIA
945 LIBERTY AVE
PITTSBURGH, PA 15222

TOP STUDENTS EDUCATION LTD
2320-4500 KINGSWAY ST
BURNABY, BC V5H 4V2
CANADA

TOP`S OFFICE & ART SUPPLIES
JOANNA PARK
3447 WEST 8TH STREET
LOS ANGELES, CA 90005

TOPPER`S ENGLISH FLORAL DESIGN
411 UNIVERSITY STREET
SEATTLE, WA 98101

TOPSTUDENTS EDUCATION LTD
BROOK BIAN
1102-5068 KWANTIEN ST
RICHMOND, BC V6X 4KA
CANADA

TORGERSON, LACEI
442 WINCHESTER DR
NORTH SALT LAKE, UT 84054

TORINO R JENNINGS
10181 SCOTS LANDING RD
MECHANICSVILLE, VA 23116

TORMAX MAINLAND
UNIT 11-27250 58TH CRESCENT
LANGLEY, BC V4W 3W7
CANADA

TORN & GLASSER INC
1622 E OLYMPIC BLVD
LOS ANGELES, CA 90021

TORN & GLASSER INC
LARRY DAVIS
1800 W HOLT AVE
POMONA, CA 91768

TORN & GLASSER INC
PO BOX 21823
LOS ANGELES, CA 90021

TORSTEN OPIZ
5053 AMERICAN LEGION RD 5E
IOWA CITY, IA 52240

TORY CHRISTOPHER GROUP

Education_Management_II_LLC_Part2.txt

TORY CHRISTOPHER
PO BOX 2561
UNIVERSAL CITY, TX 78148

TOSHA ANNETTE EGELUND
2747 RAVINE HILL DR
MIDDLEBURG, FL 32069

TOTAL CLEANERS INC
SEOHA WOO
44710 CAPE CT #136
ASHBURN, VA 20147

TOTAL DYNAMIC BALANCE INC
ERIC T JENISON
PO BOX 4187
DEERFIELD BEACH, FL 33442

TOTAL FAMILY HEALTH CARE CENTER INC
MARJORIE GILLESPIE
1000 N HIATUS RD #110
PEMBROKE PINES, FL 33026

TOTAL MEDICAL CARE
SARIA SHARIFF
1300 PEACHTRE INDUSTRIAL BLVD
SUITE 4105
SUWANEE, GA 30024

TOTAL TECHWARE LLC
JOSHUA HARDY
4101 GLEN LILY RD
BOWLING GREEN, KY 42101

TOTAL TRAFFIC NETWORK
62301 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0623

TOTAL TRANSIT INC
ANTOINETTE CLARK
4600 W CAMELBACK RD
GLENDALE, AZ 85301

TOTAL WOMENS HEALTHCARE
JUDY JOHNSON
885 SEDALIA ST
OCOEE, FL 34761

TOTENBLEICH ENGINEERING
JIM TOTEN
5312 W 140TH STREET
HAWTHORNE, CA 90250

TOTS & TEENS PEDIATRICS
KELLY FONTAN
4691 OLD CANOE CREEK RD
ST CLOUD, FL 34769

TOUCH OF LIFE TECHNOLOGIES INC
KAREN STORCK
12635 E MONTVIEW BLVD
STE 350
AURORA, CO 80045

Education_Management_II_LLC_Part2.txt

TOWN & COUNTRY VET HOSPITAL
JEFF THOMPSON
27965 BEAVER CREEK RD
LOUISBURG, KS 66053

TOWN CENTER ASSOCIATES LLC
ONE COLUMBUS CENTER
CHRIS TAYLOR
STE 700
VIRGINIA BEACH, VA 23462

TOWN CENTER HOSPITALITY
DBA CROWNE PLAZA HOTEL
TRACEE LEIGH
4453 BOWNEY RD
VIRGINIA BEACH, VA 23462

TOWN OF BROOKLINE TAX
COLLECTOR
PO BOX 9106
BROOKLINE, MA 02446-9106

TOWN OF BROOKLINE
333 WASHINGTON ST
BROOKLINE, MA 02445

TOWN OF BROOKLINE
ECON DEV - 1ST LIGHT FESTIVAL
333 WASHINGTON STREET
BROOKLINE, MA 02445

TOWN OF BROOKLINE
PO BOX 470568
BROOKLINE, MA 02447-0568

TOWN OF BROOKLINE
PUBLIC LIBRARY OF BROOKLINE
ADMINISTRATIVE OFFICE
361 WASHINGTON ST.
BROOKLINE, MA 02445-6864

TOWN OF MERRILLVILLE
MERRILLVILLE TOWN HALL
7820 BROADWAY
MERRILLVILLE, IN 46410

TOWN OF WETHERSFIELD
505 SILAS DEANE HWY
WETHERSFIELD, CT 06109

TOWNE PLAZA ASSOCIATES
TOWN PLAZA APARTMENTS OFFICE
TAWANA ROWGHANI
4655 WILD INDIGO
HOUSTON, TX 77027

TOWNEPLACE SUITES BY MARRIOTT
1662 FENTON BUSINESS PARK CT
FENTON, MO 63026

TOWNEPLACE SUITES
COLORADO SPRINGS SOUTH

Education_Management_II_LLC_Part2.txt

STEPHANIE LECLERC
1530 NORTH NEWPORT
COLORADO SPRINGS, CO 80916

TOWNSHIP OF ROBINSON
KRIS MANSLOW
1000 CHURCH HILL ROAD
PITTSBURGH, PA 15205

TPAC
PO BOX 190660
NASHVILLE, TN 37279-0660

TRACE STAFFING SOLUTIONS
KHANDI WELCH
702 MALL BLVD
SAVANNAH, GA 31406

TRACE STAFFING SOLUTIONS
PO BOX 628388
ORLANDO, FL 32862-8388

TRACE STAFFING SOLUTIONS
TIFFANY STEPPENBACKER
PO BOX 823473
PHILADELPHIA, PA 19182

TRACEY L MAYS
4085 SQUIRE COVE
SOUTHAVEN, MS 38672

TRACEY L SMITH
3492 HERMANSAU DRIVE
SAGINAW, MI 48603

TRACEY W MIDDLEBROOKS JR
2315 A CENTRAL AVENUE
AUGUSTA, GA 30904

TRACEY WASHINGTON
10350 5W 5TH COURT 203
PEMBROKE PINES, FL 33025

TRACEY, AMANDA
520 HAYES ST
MORGANTOWN, WV 26501

TRACORP INC
5621 W BEVERLY LN
GLENDALE, AZ 85306

TRACY BRITCHER
100 S CARDINAL DR
FT PIERIE, FL 34945

TRACY DONOVAN
340 BRUNS AVENUE
CELINA, OH 45822

TRACY FOLAND
509 CAMERON GLEN DRIVE
APEX, NC 27502

Education_Management_II_LLC_Part2.txt

TRACY FOSTER
DBA MAID 2 PERFECTION
303 E LINCOLNWAY
MORRISON, IL 61270

TRACY JONES
4495 NORTH ST
HWY 16
JOURDANTON, TX 78026

TRACY KELECAVA
3215 WICKLOWS LANE
CLOVER, SC 29710

TRACY LINDLEY
12852 LAKELAND DRIVE
SAINT JOSEPH, MO 64506

TRACY MCLEOD
1215 EAST POINTE DRIVE
DURHAM, NC 27712

TRACY RIDDLE
8970 S MAGNOLIA AVE
OCALA, FL 34476

TRACY S HUTCHINSON
15681 SUNOMA DR
UNIT 302
FT MYERS, FL 33908

TRADESHOW EQUIPMENT RENTAL
LAP NGUYEN
3550 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA 30354

TRADESHOW EQUIPMENT RENTAL
LAP NGUYEN
PO BOX 16218
ATLANTA, GA 30354

TRADEWINDS HOTEL
PO BOX 999
PAGO PAGO, AS 96799

TRADEWINDS SERVICES INC
3198 E 83RD PL
MERRILLVILLE, IN 46410

TRADEWINDS TRADING
10300 METRIC BLVD
STE 300
AUSTIN, TX 78758-4975

TRADEWINDS TRADING
DBA TW MEDICAL
CUSTOMER SERVICE
3610 LOHMAN FORD RD
LAGO VISTA, TX 78645

TRADEWINDS TRADING
DBA TW MEDICAL
DEPT 5077

Education_Management_II_LLC_Part2.txt

PO BOX 2153
BIRMINGHAM, AL 35287-5077

TRADITIONS PHOTOGRAPHY
JON CARTER
1207 N AUTUMN WIND DR
NAMPA, ID 83687

TRAFFICWORX
ROB SCHLIFF
2033 SAN ELIJO AVE 431
CARDIFF, CA 92007

TRAF-SYS INC
MICHELLE MUSHO
190 INDUSTRY DR
PITTSBURGH, PA 15275

TRAINING & EDUCATIONAL SERVICE INC.
DBA NCCT
DESIREE BULLINGER
7007 COLLEGE BLVD - STE 705
OVERLAND PARK, KS 66211

TRANE US INC
PO BOX 406469
ATLANTA, GA 30384-6469

TRANE US INC
PO BOX 845053
DALLAS, TX 75284-5053

TRANE
PO BOX 845053
DALLAS, TX 75284-5053

TRANS TRADE INC
1040 TRADE AVE STE 106
DALLAS, TX 75261

TRANS TRADE INC
ACCOUNTS RECEIVABLE
PO BOX 671013
DALLAS, TX 75267-1013

TRANSCEND MEDIA LLC
26041 NETWORK PL
CHICAGO, IL 60673-1260

TRANSCEND MEDIA LLC
CHRIS HOYT
6801 LAKE WORTH RD
STE 230
GREENACRES, FL 33467

TRANSLINK
COMPASS CUSTOMER SERVICE CENTE
MARIANNE JEFFREY; STADIUM-CHINATOWN
STATION, 590 BEATTY ST
VANCOUVER, BC V6B 6A3
CANADA

TRANS-MERIDIAN SYSTEMS, INC

Education_Management_II_LLC_Part2.txt

CORP ACCOUNTING DEPT
CARL RAILY
1291 OLD ROCK BRIDGE ROAD
PLACERVILLE, CA 95667

TRANSPERFECT TRANSLATIONS
3 PARK AVENUE
39TH FLOOR
NEW YORK, NY 10016

TRANSPORTATION CONNECTION INC
1112 MONTANA AVE
SANTA MONICA, CA 90403

TRANSPORTATION CONNECTION INC
DBA GLOBAL TRANSPORT SOLUTIONS
BRITINI ANDREWS
1112 MONTANNA AVE
SANTA MONICA, CA 90405

TRANSWORLD SYSTEMS INC
PO BOX 15110
ATTN: 417
WILMINGTON, DE 19850

TRANSWORLD SYSTEMS INC.
PO BOX 15109
WILMINGTON, DE 19850-5109

TRAVELERS INDEMNITY COMPANY
385 WASHINGTON ST
NB10A
ST PAUL, MN 55102

TRAVELERS INDEMNITY COMPANY
C/O BANK OF AMERICA
91287 COLLECTIONS CENTER DR
CHICAGO, IL 60693-1287

TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-1287

TRAVIS COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 149328
AUSTIN, TX 78714-9328

TRAVIS HOWELL
505 SURREY PATH TRL
WINDTON SALEM, NC 27104

TRAVIS JENSEN
465 KNOLLS ST W
DEKALB, IL 60115

TRAVIS OLIVER
103 OAK WIND CIR
GREER, SC 29561

TRAVIS RANDALL
6563 E CALLE LUNA

Education_Management_II_LLC_Part2.txt

TUCSON, AZ 85710

TRAVIS SCHELLENBERG
8192 CALIFORNIA STREET #27
BUENA PARK, CA 90621

TREASURE COAST OBGYN ASSOCIATE
DBA WOMENS HEALTH SPECIALISTS
34998 NW FEDERAL HIGHWAY
JENSEN BEACH, FL 34957

TREASURE VALLEY COFFEE INC.
RAINWATER REFRESHED
11875 PRESIDENT DRIVE
BOISE, ID 83713

TREASURER - STATE OF OHIO
30 E BROAD ST
9TH FL
COLUMBUS, OH 43215

TREASURER - STATE OF OHIO
77 S HIGH ST
ROOM 1702
COLUMBUS, OH 43215

TREASURER - STATE OF OHIO
STATE BOARD OF CAREER COLLEGES
AND SCHOOLS
30 EAST BROAD ST SUITE 2481
COLUMBUS, OH 43215-3414

TREASURER ARLINGTON COUNTY
2100 CLARENDON BLVD
SUITE 414
ARLINGTON, VA 22201

TREASURER OF ALAMEDA COUNTY
ALAMEDA COUNTY DEPT. OF CHILD
SUPPORT SERVICES
PO BOX 2072
OAKLAND, CA 94604

TREASURER OF ALLEN COUNTY
PO BOX 2540
FT WAYNE, IN 46801-2540

TREASURER OF VIRGINIA
101 N 14TH ST
3RD FL
RICHMOND, VA 23219

TREASURER OF VIRGINIA
101 NORTH 14TH STREET
RICHMOND, VA 23219

TREASURER OF VIRGINIA
CITY OF CHESAPEAKE
PO BOX 16495
CHESAPEAKE, VA 23328-6495

TREASURER OF VIRGINIA
COMM OF VA DEPT OF HEALTH PROF

Page 549

Education_Management_II_LLC_Part2.txt

BOARD OF NURSING PERIMETER CTR
9960 MARYLAND DRIVE, SUITE 300
RICHMOND, VA 23233-1463

TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT ENFORCE
BOX 570
RICHMOND, VA 23218

TREASURER OF VIRGINIA
PERIMETER DR
9960 MAYLAND DR
STE 900
HENRICO, VA 23233

TREASURER OF VIRGINIA
PO BOX 7607
MERRIFIELD, VA 22116-7607

TREASURER OF VIRGINIA
PO BOX 7621
MERRIFIELD, VA 22116-7621

TREASURER STATE OF IOWA
800 WALNUT ST
DES MOINES, IA 50309

TREASURER STATE OF NEW
HAMPSHIRE BRIAN REGAN DIRECTOR
STATE TREASURY ABANDONED PROP
25 CAPITOL STREET RM 205
CONCORD, NH 03301-6312

TREASURER STATE OF NH
25 CAPITOL ST
RM 205
CONCORD, NH 03301-6312

TREASURER STATE OF OHIO
DIVISION OF INDUSTRIAL COMPL
ATTN FISCAL-EL
6606 TUSSING ROAD, PO BOX 4009
REYNOLDSBURG, OH 43068-9009

TREASURER STATE OF OHIO
OHIO BOARD OF NURSING
ATTN: LICENSURE UNIT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215-7410

TREASURER STATE OF OHIO
OHIO DEPARTMENT OF HEALTH
ACCOUNTS RECEIVEABLE UNIT
PO BOX 15278
COLUMBUS, OH 43215-0278

TREASURER STATE OF OHIO
OHIO DEPT OF HEALTH
ACCOUNTS RECEIVABLE UNIT
PO BOX 15278
COLUMBUS, OH 43215-0278

TREASURER STATE OF OHIO

Page 550

Education_Management_II_LLC_Part2.txt

ST. BD. OF CAREER COLL & SCH.
35 E GAY STREET, STE 403
COLUMBUS, OH 43215

TREASURER, ARLINGTON COUNTY
3700 S FOUR MILE RUN DRIVE
ARLINGTON, VA 22206

TREASURER, ARLINGTON COUNTY
PO BOX 1757
MERRIFIELD, VA 22116-1757

TREASURER, CITY & SCHOOL OF PG
REAL ESTATE TAXES
PO BOX 747017
PITTSBURGH, PA 15274-7017

TREASURER, CITY OF PITTSBURGH
CARNEGIE LIBRARY
PO BOX 644891
PITTSBURGH, PA 15264-4891

TREASURER, CITY OF PITTSBURGH
PITTSBURGH BUREAU OF FIRE
200 ROSS ST - 5TH FLOOR
PITTSBURGH, PA 15219

TREASURER, CITY PITTSBURGH
ADDRESS UNAVAILABLE AT TIME OF FILING


TREASURER, STATE OF ILLINOIS
ILLINOIS STATE TREASURERS OFF
UNCLAIMED PROPERTY DIV
ATTN: REVENUE SECTION
1 W OLD STATE CAPITAL
SPRINGFIELD, IL 62701

TREASURER, STATE OF IOWA
ADDRESS UNAVAILABLE AT TIME OF FILING


TREASURER, STATE OF MAINE
MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME 04332-1065

TREASURER, STATE OF MAINE
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY
BONNIE DELANO
39 STATE HOUSE STATION
AUGUSTA, ME 0433-0039

TREASURER, STATE OF NEW JERSEY
UNCLAIMED PROPERTY-REPORT SECT
50 BARRACK ST
6TH FL
TRENTON, NJ 08695-0214

TREASURER, STATE OF OHIO
OHIO BOARD OF NURSING
ATTN LICENSURE UNIT

Education_Management_II_LLC_Part2.txt

17 S HIGH ST
STE 400
COLUMBUS, OH 43215-7410

TREASURER, STATE OF TENNESSEE
TUITION GUARANTY FUND
PO BOX 198865
NASHVILLE, TN 37219-8865

TREASURER, STATE OF TENNESSEE
UNCLAIMED PROPERTY
PO BOX 198649
NASHVILLE, TN 37219-8649

TREASURES, STATE OF OHIO
STATE BOARD OF CAREER SCHOOLS
COLLEGES
30 EAST BROAD ST
SUITE 2481
COLUMBUS, OH 43215-3414

TREASURY CITY OF PITTSBURGH
414 GRANT STREET
PITTSBURGH, PA 15219-2476

TREASURY NYC
61 FORSYTH ST
STE 18T20B
ATLANTA, GA 30303

TREAT NOW FAMILY CLINIC
CATHERINE OCONNOR
2916 KRAFT STREET SUITE 60
ARLINGTON, TX 76010

TRENA MARIE PRESTON
PO BOX 508
HAZARD, KY 41702

TRENDY MII
KIERA MCKIBBENS
2084 ROSCOMARE RD
BEL AIR, CA 90077

TRESU ROYSE, INC
8517 DIRECTORS ROW
DALLAS, TX 75247

TREYCE HUNT
17926 HWY 217
CHARLESTON, AR 72933

TRI CITY ACQUISITIONS PARTNERS LLC
BRITTANY BOYER
650 E HOSPITALITY LANE
SUITE 150
SAN BERNARDINO, CA 92408

TRI CITY SIGNS & AWARDS
JANE KLODNICKI
4221-9 GARRETT RD
DURHAM, NC 27707

Education_Management_II_LLC_Part2.txt

TRI COUNTY AREA CHAMBER
OF COMMERCE
KITTY PAPP
152 HIGH STREET
STE 360
POTTSTOWN, PA 19464

TRI STAR HEATING & AIR
341 LILAC CR
LOCHBUIE, CO 80603

TRI STATE OFFICE FURNITURE
VICKI ROCKS
1 SEXTON RD
MCKEES ROCKS, PA 15136

TRIAD ISOTOPES INC
BILLY THURMON
613 STEPHENSON AVE
SUITE 108
SAVANNAH, GA 31405

TRIAD ISOTOPES INC
JONATHAN LUCAS
4205 VINELAND RD
STE L1
ORLANDO, FL 32811

TRIAD ISOTOPES, INC.
THURMON, BILLY
200 S ORANGE AVE.
SUITE # 2100
ORLANDO, FL 32801

TRIAD MEDIA SOLUTIONS
EMMANUELLE BUTLER
2 HUDSON PL
8TH FL
HOBOKEN, NJ 07030

TRIANGLE DECORATING CO LLC
SCOTT HALL
710 REMINGTON RD
SCHAUMBURG, IL 60173

TRIANGLE GAME INITIALTIVES INC
TOM GROSS
1140 KILDAIRE FARM ROAD
SUITE 304
CARY, NC 27511

TRIANGLE GAME INITIATIVES INC
TOM GROSS
4826 MILLENS BAY COURT
APEX, NC 27539

TRIANGLE PROJECTS LLC
ALYSON MILLER
105 W CORBIN ST SUITE 204
HILLSBOROUGH, NC 27278

TRIBECA PERFORMING ARTS CENTER
199 CHAMBERS ST #511OC

Education_Management_II_LLC_Part2.txt
NEW YORK, NY 10007

TRIBUNE PU8BLISHING COMPANY
PO BOX 1000608
ATLANTA, GA 30384-0608

TRICIA SALMON ANDERSON
4901 SHIRE DRIVE
LITHONIA, GA 30038

TRI-CITIES GASTROENTEROLOGY PC
LISA GARRETT
1714 E HUNDRED RD #104
CHESTER, VA 23836

TRICKERA SIMS
3322 STARBOARD WAY
204
FAYETTEVILLE, NC 28314

TRILITERAL, LLC
CUSTOMER CARE
100 MAPLE RIDGE DRIVE
CUMBERLAND, RI 02864-1769

TRIMARK ERF INC
SEAN FLEMING
1200 7TH STREET
SAN FRANCISCO, CA 94107

TRIMAX DIRECT
106 W WATER STREET
SUITE 201
ST PAUL, MN 55107

TRIMBLE NAVIGATION LTD
EMILY ROETHER
5475 KELLENBURGER RD
DAYTON, OH 45424

TRIMBLE NAVIGATION LTD
PO BOX 203558
DALLAS, TX 75320-3558

TRIMPAC MEAT DISTRIBUTORS INC
620 MALKIN AVENUE
VANCOUVER, BC V6A 2K2
CANADA

TRINA NOBLES MCMILLAN
3865 BURNT HICKORY DR
DACULA, GA 30019

TRINA WILLIAMS OWENS
219 LEONARD STREET
JACKSONVILLE, NC 28549

TRINITY ARCHITECTURE & DESIGN
DAVID TANNOUS
PO BOX 391
MARANA, AZ 85653

TRINITY INTERNATIONAL UNIVERSITY CORP.

Education_Management_II_LLC_Part2.txt
DR DAVID DOCKERY, UNIV PRESIDENT AND CFO
JERRY RUSCITTI
2065 HALF DAY ROAD
DEERFIELD, IL 60015

TRINITY LIMITED
HAROLD CAMPBELL
4661 DAVENPORT AVE
OAKLAND, CA 94619

TRINITY STAFFING SERVICES
CAROLINE FRANKLIN
2340 S BROAD STREET
PHILADELPHIA, PA 19145

TRINITY STAFFING SERVICES
PO BOX 823461
PHILADELPHIA, PA 19182-3461

TRINITY TRANSPORTATION GROUP
MIEKA MOORE
4624 13TH ST
WYANDOTTE, MI 48192

TRIPLE R ASSOCIATES
BRIAN SMITH
6300 NE 1ST AVENUE
SUITE 300
FORT LAURDERDALE, FL 33334

TRIPLETT & TRIPLETT ADVISORS
SKIP TRIPLETT
735 DEMEL PLACE
VICTORIA, BC V9C 3L6
CANADA

TRIPLETT, LESLIE
735 DEMEL PLACE
VICTORIA, BC V9C 3L6
CANADA

TRIPWIRE INC
29039 NETWORK PLACE
CHICAGO, IL 60673-1290

TRIPWIRE INC
PO BOX 3614
CAROL STREAM, IL 60132-3614

TRIPWIRE
AMY COLLIER
75 REMITTANCE DR
STE 3017
CHICAGO, IL 60675-3017

TRIPWIRE
TOM LATTA
101 SW MAIN STREET
SUITE 1500
PORTLAND, OR 97204

TRIPWIRE
UNIT 89

Education_Management_II_LLC_Part2.txt

PO BOX 4800
PORTLAND, OR 97208-4800

TRISHA M EARLS
387 BOOTLEGGER RD
MORGANTON, GA 30560

TRISHA MCCREIGHT
TRISH MCCREIGHT
10326 SPRINGROSE DR
TAMPA, FL 33626

TRISTAN WOODHEAD
120 WARREN STREET # 9
BRIGHTON, MA 02135

TRITEK FIRE & SECURITY LLC
BARBARA RADFORD
6 WOODCROSS DR
COLUMBIA, SC 29212

TRITON CANADA INC
2235 SHEPPARD AVE E
SUITE 1503
TORONTO, ON M2J 5B5
CANADA

TRJ SNAPPY SNACKS
MOBILE CATERING
TOM RAMSEY
15630 VISION DR
PFLUGERVILLE, TX 78660

TRO AVENUE OF ARTS
150 E 58TH ST
39TH FLOOR
NEW YORK, NY 10155

TRO AVENUE OF THE ARTS
PO BOX 62181
BALTIMORE, MD 21264

TROLLEY HOUSE REFRESHMENTS
4915 WALLER ROAD
RICHMIND, VA 23230

TROPEX PLANT SALES
LEASING & MAINTENANCE INC
ACCOUNTING DEPARTMENT
3220 WHITFIELD AVE
SARASOTA, FL 34243-3313

TROPHY MART
5701 GENERAL WASHINGTON DR
STE N
ALEXANDRIA, VA 22312

TROTEC LASER INC
NITA BOMBACH
48 HELLER PARK LANE
SOMERSET, NJ 08873

TROTEC LASER, INC.

Education_Management_II_LLC_Part2.txt

NITA BOMBACH
7610 MARKET DR
CANTON, MI 48187

TROUX TECHNOLOGIES INC
WILL KING
8601 RM 2222
BLDG 3 STE 300
AUSTIN, TX 787333

TROY A THOMAS
161 D CHURCHILL ROAD
TURTLE CREEK, PA 15145

TROY GROUP INC
3 BRYAN DR
WHEELING, WV 26003

TROY GROUP INC
940 SOUTH COAST DRIVE
SUITE 200
COSTA MESA, CA 92626

TROY HAWK
6949 PIAZZA ST
ORLANDO, FL 32819

TRUE CARE HEALTH SOLUTIONS
LLC
6571 YARBROUGH DRIVE
FAIRBURN, GA 30213

TRUE LIGHT PHOTOGRAPHICS
3000 N
BOULDER CREEK PLACE
MERIDIAN, ID 83646

TRUE NORTH ASPHALT
NICK WHITEHURST
3345 W AUBURN ST
AUITE 106
ROCHESTER HILLS, MI 48309

TRULY NOLEN BRANCH 022
3620 E SPEEDWAY - SUITE 201
TUCSON, AZ 85716-4018

TRULY NOLEN BRANCH 059
4842 N FLORIDA AVE
2ND FL
TAMPA, FL 33603

TRULY NOLEN BRANCH 059
PO BOX 618
VALRICO, FL 33595-0618

TRULY NOLEN EXTERMINATING
ADDRESS UNAVAILABLE AT TIME OF FILING

TRUST EDUCATION GROUP INC
RON HONG
2802-4500 KINGSWAY

Education_Management_II_LLC_Part2.txt

BURNABY, BC V5H 2A9
CANADA

TRUSTEDSEC LLC
11565 PEARL RD #S-102
STRONGSVILLE, OH 44136

TRUSTEDSEC LLC
SUZANNE RUSSO
147000 PEARL RD
SUITE 300
STRONGSVILLE, OH 44136

TRUSTWAVE HOLDINGS INC
DBA TRUSTWAVE
70 W MADISON ST STE 1050
CHICAGO, IL 60602

TRUSTWAVE HOLDINGS INC
LORI DICOSOLA
75 REMITTANCE DR
STE 6000
CHICAGO, IL 60675-6000

TRUVEN HEALTH ANALYTICS INC
777 E EISENHOWER PKWY
ANN ARBOR, MI 48108

TRUVEN HEALTH ANALYTICS INC
PO BOX 95334
CHICAGO, IL 60694-5334

TRY STREET ASSOCIATES I, LP
606 LIBERTY AVE
STE 300
PITTSBURGH, PA 15222

TRYON DISTRIBUTING
4701 STOCKHOLM CT
CHARLOTTE, NC 28273

TRZ OP LLC
BARATTO, CATHERINE
1550 AND 1560 WILSON CO LLC
250 VESEY ST
15TH FL
NEW YORK, NY 10281-1023

TS 13 CREATIVE ENDEAVORS LLC
TIM REHLING
4881 CLEON AVE #1
NORTH HOLLYWOOD, CA 91601

TSAKOPOULOS LIBRARY GALLERIA
SANDRA STEWART
828 I STREET
SACRAMENTO, CA 95814

TSCHANTRE E DORSETT
1207 STICKROSS MOUNTAIN RD
TAHLEQUAH, OK 74464

TSG REPORTING INC

Education_Management_II_LLC_Part2.txt

747 THIRD AVE
10TH FL
STE 10A
NEW YORK, NY 10017

TUBE ART GROUP
KEVIN MCBRIDE
2323 WEST WASHINGTON AVENUE
YAKIMA, WA 98903

TUCKER ELLIS LLP
PATRICIA LAVELLE
950 MAIN AVE
STE 1100
CLEVELAND, OH 44113

TUCSON CONVENTION CENTER
260 S CHURCH AVE.
TUCSON, AZ 85701

TUCSON ELECTRIC POWER CO.
PO BOX 711
TUCSON, AZ 85726-7327

TUCSON ELECTRIC POWER
PO BOX 9035
ADDISON, TX 75001

TUCSON HISPANIC CHAMBER
823 E SPEEDWAY BLVD
TUCSON, AZ 85719

TUCSON MARRIOTT UNIVERSITY
PARK CATERING CO.
DBA MARRIOTT UNIVERSITY PARK
880 E 2ND STREET
TUCSON, AZ 85719

TUCSON METROPOLITAN
CHAMBER OF COMMERCE
PO BOX 991
TUCSON, AZ 85702

TUCSON TALLOW CO INC
JAMI DAY
3928 N FAIRVIEW RD
TUCSON, AZ 85705

TUCSON UNIFIED SCHOOL DIST.
SCHOOL COUNSELING DEPT.
BETH COUNTS
ATTN TUCSON COLLEGE NIGHT
1010 EAST 10TH ST.
TUCSON, AZ 85719

TUCSON UNIFIED SCHOOL DISTRICT
TUSD CENTRAL OFFICE
606 S PLUMMER AVENUE
TUCSON, AZ 85719

TUCSON UNIFIED SCHOOL DISTRICT
TUSD FINANCE DEPT
BETH COUNTS

Education_Management_II_LLC_Part2.txt

1010 E 10TH ST
TUCSON, AZ 85719

TUDI MECHANICAL SYSTEMS INC
343 MUNSON AVENUE
MCKEES ROCKS, PA 15136

TUDOR JONES III
DBA FIRST COAST HEALTHCARE
CONSULTANTS LLC
4493 SAN LORENZO BLVD
JACKSONVILLE, FL 32224

TUITION GUARANTEE TRUST FUND
NON PUBLIC PS ED COMM
2082 EAST EXCHANGE PL-SUIT 220
TUCKER, GA 30084

TUITION GUARANTY TRUST FUND (TGTF)
2082 EAST EXCHANGE PLACE
SUITE 200
TUCKER, GA 30084-3300

TUITION OPTIONS LLC
14000 HORIZON WAY #400
MOUNT LAUREL, NJ 08054

TUITION OPTIONS LLC
14000 HORIZON WAY, SUITE 400
MT LAUREL, NJ 08054

TULLOCH-REID, STACEY J
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

TULSA COUNTY TREASURER
500 S DENVER AVE. 3RD FLOOR
TULSA, OK 74103

TULSA COUNTY TREASURER
TULSA COUNTY COURTHOUSE
2ND FLOOR ADMINISTRATION BLDG
500 S DENVER AVE
TULSA, OK 74103-3840

TULSA REGIONAL CHAMBER
WILLIAMS CENTER TOWER I
ONE WEST THIRD ST
STE 100
TULSA, OK 74103

TULSA WORLD
PO BOX 1770
TULSA, OK 74102

TULSA WORLD
PO BOX 26945
RICHMOND, VA 23261-6945

TUNCH ILKIN
1000 GRANDVIEW AVE APT 1205
PITTSBURGH, PA 15211

Education_Management_II_LLC_Part2.txt

```
TURN TIME CONTRACTORS
JOSE GOMEZ
PO BOX 921865
SYLMAR, CA 91342

TURNER LAW OFFICE
801 SW WESTERN AVE
TOPEKA, KS 66606

TURNER, MASAI
16025 S 50TH ST #2105
PHOENIX, AZ 85048

TURNING TECHNOLOGIES LLC
STEPHANIE ROSE-NUNZIR
255 WEST FEDERAL STREET
YOUNGSTOWN, OH 44503

TURNITIN LLC
DEPT # 34258
PO BOX 39000
SAN FRANCISCO, CA 94139

TURTLE CREEK TOWNHOMES LLC
3114 E 81ST ST
TULSA, OK 74137

TURTLE CREEK TOWNHOMES LLC
6180 BOWDER DR
EDMOND, OK 73034

TUSCULUM COLLEGE
PO BOX 5051
GREENEVILLE, TN 37743

TUSCULUM COLLEGE
PO BOX 5100
GREENEVILLE, TN 37743

TUSK STRATEGIES
GABE TUSK
251 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10010

TUZ, ANDREA R
6114 MADELINE STREET
SAN DIEGO, CA 92115

TV AZTECA SAB DE CV
PERIFERICO SUR 4121
MAURICIO RAMIREZ
COL FUENTES DEL PEDREGAL, DEL TLAIPAN
MEXICO DF
MEXICO

TV SQUARED INC
404 5TH AVENUE 3RD FLOOR
NEW YORK, NY 10018

TV SQUARED LTD
19 CORTLAND DRIVE
HUDSON, MA 01749
```

```
TV SQUARED LTD
JOAN SAYWOOD
1412 BROADWAY 21ST FLOOR
NEW YORK, NY 10018

TW MEDICAL VETERINARY SUPPLY
DBA ANIMAL HEALTH INTL
DEPT 1305
DENVER, CO 80256-0001

TWC PROPIETARY SCHOOLS
DEBBIE SMITH
101 EAST 15TH STREET
AUSTIN, TX 78778

TWC SERVICES INC
195 FARMINGTON ROAD
SUITE E
SUMMERVILLE, SC 29483

TWC SERVICES INC
PO BOX 1612
DES MOINES, IA 50306-1612

TWC SERVICES, INC.
KIRK WISE
2601 BELL AVENUE
DES MOINES, IA 50321

TWENTY SIX LLC
CARLA HAY
52 RILEY RD #380
CELEBRATION, FL 34747

TWIN CITIES ADULT
EDUCATION ALLIANCE
SHAUN MANNING
7823 ISLETON AVE S
CORRASE GROVE, MN 55616

TWIN CITIES FILM FEST
DANI PALMER
1649 ALABAMA AVE S
ST LOUIS PARK, MN 55416

TWIN CITIES RADIATION
C/O JESSICA DONAHUE
1168 OTTAWA AVE
W ST PAUL, MN 55118-2008

TWIN CITIES RADIATION
C/O LAURA SCHWEIZER
1873 GOODRICK AVE 2
ST PAUL, MN 55105

TWIN CITIES RADIATION
JESSICA DONAHUE
489 DARLA COURT
WEST ST PAUL, MN 55118

TWIN CITIES RADIATION
THERAPISTS
```

Education_Management_II_LLC_Part2.txt

JESSICA DONAHUE
1873 GOODRICH AVE
ST PAUL, MN 55105

TWO MEN AND A TRUCK
JOSH PAYNE
2706 EASTON ST NE
NORTH CANTON, OH 44721

TWO MEN AND A TRUCK
PO BOX 264
BELLBROOK, OH 45305

TWO MEN AND A TRUCK
SETH MUNDSINGER
3555 VALLEY DRIVE
PITTSBURGH, PA 15234

TWYLA J NELSON
1388 WABASH AVE
MENTONE, CA 92359

TXCSDU
PO BOX 659791
SAN ANTONIO, TX 78265-9791

TY A HAYES
1801 JACKSONVILLE RD
TALLAPOOSA, GA 30176

TY JOHNSON
16718 SW HARGIS RD
BEAVERTON, OR 97007

TYAN JAUN
5-6506 CHAMBORD PLACE
VANCOUVER, BC V5S 4P2
CANADA

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

TYCO INTEGRATED SECURITY LLC
RANDY KENYON
1501 YAMATO RD
BOCA RATON, FL 33431

TYCO INTERGRATED SECURITY
P O.BOX 371967
PITTSBURGH, PA 15250

TYESHA MOORES
934 E 81ST
CHICAGO, IL 60619

TYLER REID HOWARD
TYLER HOWARD
4908 WESTCTT LANDING PLACE
GLEN ALLEN, VA 23059

TYLER WEST STUDIO INC
TYLER WEST

Education_Management_II_LLC_Part2.txt
5482 WILSHIRE BLVD #1629
LOS ANGELES, CA 90036

TYNDALE HOUSE PUBLISHERS INC
DOROTHY ERICKSON
351 EXECUTIVE DR
CAROL STREAM, IL 60188

TYNDALE HOUSE PUBLISHERS INC
PO BOX 80
WHEATON, IL 60187-0080

TYNETTE COHEN
125 SASKATOON DRIVE
HOPKINS, SC 29061

TYNEZA MITCHELL
22210 PACIFIC OCEAN DRIVE
SPRING, TX 77388

TYPHON GROUP, LLC.
AVIVA BOWMAN
1750 CLEARVIEW PKWY
STE 201
METAIRIE, LA 70001

TYPHON
1750 CLEARVIEW PKWY STE 201
METAIRIE, LA 70001

TYSON LOZENSKY
864 SHARON DR
CAMARILLO, CA 93010

U KNEAD MASSAGE
HELEN HODGSON
628 24TH PLACE
HERMOSA BEACH, CA 90254

U OF A WILLED BODY PROGRAM
KAT ALVARADO
PO BOX 245045
TUCSON, AZ 85724

U OF M BOOKSTORES ACCT`G OFC
112 UNIVERSITY OFFICE PLAZA
2221 UNIVERSITY AVE SE
MINNEAPOLIS, MN 55414

U S DEPARTMENT OF EDUCATION
PO BOX 979026
ST. LOUIS, MO 63197-9000

U S POSTAGE METER CENTER
28231 AVENUE CROCKER, # 120
VALENCIA, CA 91355

U S POSTAL SERVICE
2100 COMSTOCK STREET
SAN DIEGO, CA 92108

U S POSTAL SERVICE
421 8TH AVENUE

Education_Management_II_LLC_Part2.txt

ATTN: WINDOW 76
NEW YORK, NY 10199-9998

U S TREASURY
US ARMY HUMAN RESOURCES CMD
DEPT TAGD, #410
ATTN: RUBEN ORTEGA
1600 SPEARHEAD DIVISION AVE
FORT KNOX, KY 40122-5400

UBER TECHNOLOGIES INC
LIAM CUMMINS
1455 MARKET STREET
4TH FLOOR
SAN FRANCISCO, CA 94103

UBM LLC
AGNIEZKA BAK
1983 MARCUS AVENUE SUITE 250
LAKE SUCCESS, NY 11042

UBM TECHWEB
AGNIEZKA BAK
PO BOX 9064
NEW YORK, NY 10087-9064

UC EDUCATION MARKETING
DARLENE BILANSKI
1723 ALBERNI ST SUITE 1208
VANCOUVER, BC V6G 3G9
CANADA

UC MERCED OFC OF STUDENT LIFE
ABC CONFERENCE 2009
5200 NORTH LAKE ROAD
MERCED, CA 95343

UC REGENT
UNIV OF CALIFORNIA, DAVIS
DIANE JONES/ADVISING SVS
ONE SHIELDS AVENUE
DAVIS, CA 95616-8508

UC REGENT
UNIVERSITY OF CALIFORNIA
DAVIS CASHIERS OFFICE
P O BOX 989062
WEST SACRAMENTO, CA 95798-9062

UC REGENTS
405 HILGARD AVE
BOX 951476
LOS ANGELES, CA 90095-1476

UC REGENTS
CAMPUS BILLING SERVICES
101 ALDRICH HALL
IRVINE, CA 92697-3020

UC REGENTS
CASHIERS OFFICE
UNIV OF CALIFORNIA BERKELEY
140 UNIVERSITY HALL

Education_Management_II_LLC_Part2.txt
BERKELEY, CA 94720-1111

UC REGENTS
CENTER FOR STUDENT INVOLVEMENT
9500 GILMAN DR DEPT 0078
LA JOLLA, CA 92093-0078

UC REGENTS
UC DAVIS MOOT COURT BOARD
SCHOOL OF LAW
400 MRAK HALL DR
DAVIS, CA 95616-5201

UC REGENTS
UNIV OF CA, SANTA BARBARA
COUNSELING & CAREER SVC
GRAD & PROFESSIONAL SCHOOL DAY
BUILDING 599
SANTA BARBARA, CA 93106

UC REGENTS
UNIV OF CALIFORNIA, DAVIS
ONE SHIELDS AVENUE
DAVIS, CA 95616-8508

UC REGENTS
UNIVERSITY OF CALIFORNIA
BERKELEY CAREER CENTER
ATTN: KATHY MACCLELLAND
2111 BANCROFT WAY
BERKELEY, CA 94720-4350

UC REGENTS, ROSEMARIE LEGASPI
FINANCIAL SVCS STUDENT AFFAIRS
UC BERKELEY
2515 CHANNING WAY #5150
BERKELEY, CA 94720-5150

UCLA PRE-LAW SOCIETY
4272 BUNCHE HALL
BOX 951472
LOS ANGELES, CA 90095-1472

UCLA SCHOOL OF LAW
BRENDA KIM
PUBLIC INTEREST PROGRAM
385 CHARLES E YOUNG DR EAST
LOS ANGELES, CA 90095

UCLA SCHOOL OF LAW
UCLA FOUNDATION
SHAWN KRAVICH
WILLIAMS INSTITUTE, MOOT DIR
PO BOX 951476
LOS ANGELES, CA 90095-1476

UCM / MDC - RR OFFICE, LP
4350 EAST WEST HIGHWAY
STE 500
BETHESDA, MD 20814

UCM / MDC - RR OFFICE, LP
C/O UNITED BANK
                    Page 566

Education_Management_II_LLC_Part2.txt
PO BOX 223862
CHANTILLY, VA 20153-3862

UDR OF TENNESSEE LP
DBA COLONNADE APARTMENTS
NANCY BRYANT
1745 SHEA CENTER DR
STE 200
HIGHLANDS RANCH, CO 80129

UHAK HUB
DAEKWANG BLDG 6F
HYUNGJUN CHUNG
65 MUNYE-RO, SEO-GU
DAEJEON 35240
REPUBLIC OF KOREA

UHAK.COM CO LTD
1105-750 W PENDER STREET
VANCOUVER, BC V6C 2T8
CANADA

UHAKLEADER
JEONG JI YOUNG
503 DOOSANBEARSTEL, 1319-11
SEOCHO 2-DONG, SEOCHO
SEOUL 137857
REPUBLIC OF KOREA

U-HAUL CENTER BAYSHORE
1575 BAYSHORE BLVD
SAN FRANCISCO, CA 94124

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072-2128

UHI COMMUNITY CARE
DIMA SAMRA
4851 NW 183RD ST
MIAMI, FL 33055

ULINE CANADA CORPORATION
BOX 3500
RPO STREETSVILLE
MISSISSAUGA, ON L5M 0S8
CANADA

ULINE CORPORATION
36834 TREASURY CENTER
CHICAGO, IL 60694

ULINE CORPORATION
KARLA NORCROSS
8900 N 55TH STREET
MILWAUKEE, WI 53223

ULINE
12575 ULINE DR
PLEASANT PRAIRIE, WI 53158

ULINE
2200 S LAKESIDE DR

Education_Management_II_LLC_Part2.txt

WAUKEGAN, IL 60085

ULINE
60 HEREFORD ST
BRAMPTON, ON L6Y 0N3
CANADA

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULKATCHO BAND
PO BOX 3430
ANAHIM LAKE, BC V0L 1C0
CANADA

ULTIMATE STAFFING SERVICES
MICHELLE DEAN
450 NORTH STATE COLLEGE BLVD
ORANGE, CA 92868

ULTIMATE STAFFING
MICHELLE DEAN
PO BOX 60003
ANAHEIM, CA 92812

UMAR SHABAZ
PO BOX 390432
DENVER, CO 80239

UMEKO JONES
5747 AMLIN TERRACE
MATTESON, IL 60443

UNBOUND MEDICINE INC
PHIL LADUKE
223 WEST MAIN ST
STE C
CHARLOTTESVILLE, VA 22902

UNCLE BOB`S CARPET CARE
2756 W GREEN VALLEY PK #441
HENDERSON, NV 89014

UNDER PRESSURE CLEANING INC
ROBIN STEWART
7792 BURKHALTER RD
STATESBORO, GA 30461

UNDERCONSIDERATION LLC
ARMIN VIT
5618 SHOALWOOD DR
AUSTIN, TX 78756

UNDERGROUND DETECTIVE
OF GREATER CINCINNATI
MARK
9192 COLERAIN AVE
CINCINNATI, OH 45251

UNDERGROUND ELEPHANT
DEPT LA 24006
PASADENA, CA 91185-4006

Education_Management_II_LLC_Part2.txt

UNDERGROUND ELEPHANT
KIMBERLY CHEBEGIA
600 B ST
STE 1300
SAN DIEGO, CA 92101

UNDERGROUND VAULTS & STORAGE
P O.BOX 1723
HUTCHINSON, KS 66044

UNDERGROUND VAULTS & STORAGE
PO BOX 1723
HUTCHINSON, KS 67504-1723

UNDERWOOD CLINIC PC
MICHELLE
87 LINCOLN AVE
PO BOX 253
LINDENWOOD, ND 58976

UNEMPLOYMENT INSURANCE
PO BOX 8914
MADISON, WI 53708-8914

UNI SERVICE
721 PIKE ST
COVINGTON, KY 41011

UNICO LAIRD NORTON JV ONE LLC
DBA 2323 ELLIOTT AVENUE LLC
MARGARET FUENTES
1215 FOURTH AVE
STE 600
SEATTLE, WA 98161

UNICON INC
DAVID LIPARI
1760 E PECOS RD
STE 432
GILBERT, AZ 85295

UNIFIED POWER ACQ CORP
DBA ON SERVICES
DONNA BARRY
217 METRO DR
TERRELL, TX 75160

UNIFRESH INC
JOE MENDEZ
1500 S ZARZAMORA ST
UNIT 348
SAN ANTONIO, TX 78207

UNIFY INC
PO BOX 99076
CHICAGO, IL 60693-9076

UNIGLOBE SPECIALTY TRAVEL
STE 820
JENNIFER FIDDIS
1111 MELVILLE ST
VANCOUVER, BC V6E 3V6

Education_Management_II_LLC_Part2.txt

CANADA

UNIK CREDIT MANAGEMENT
CAISSE POPULAIRE TRILLIUM
1575 RUE LAURIER
PO 1059
ROCKLAND, ON K4K 1L4
CANADA

UNION COUNTY DEPT OF TAX COLLECTIONS
PO BOX 38
MONROE, NC 28111-0038

UNION ELECTRIC COMPANY
DBA AMEREN MISSOURI
ROBERT CECIL
PO BOX 66149
MAIL CODE 1020
ST. LOUIS, MO 63166-6149

UNIQUE SOFTWARE CORPORATION
3140 NEIL ARMSTRONG BLVD
SUITE 127
EAGAN, MN 55121

UNISA
7400 EAST ARAPAHOE RD
SUITE 10
ENGLEWOOD, CO 80112

UNISA, INC
7400 E ARAPAHOE RD, STE 10
ENGLEWOOD, CO 80112

UNISAN PRODUCTS
5450 W 83RD STREET
LOS ANGELES, CA 90045

UNISON-PACE, WENDY J
23363 HANGING TREE RD
COURTLAND, VA 23837

UNISOURCE
FILE 57006
LOS ANGELES, CA 90074-7006

UNISYS CORPORATION
99865 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

UNISYS CORPORATION
RUDY GONZALEZ
801 LAKEVIEW DRIVE
SUITE 100
BLUE BELL, PA 19422

UNITED AMERICAN SECURITY
PO BOX 4582
CAROL STREAM, IL 60197-4582

UNITED AMERICAN SECURITY
SUE DOTY
7610 FALLS OF NEUSE RD

Education_Management_II_LLC_Part2.txt
STE 290
RALEIGH, NC 27615-3005

UNITED AUTO CREDIT CORPORATION
C/O SEIDBERG LAW OFFICES
PO BOX 7290
PHOENIX, AZ 85011

UNITED CEREBRAL PALSY
OF GREATER BIRMINGHAM INC
DBA GONE FOR GOOD
100 OSLO CIR
BIRMINGHAM, AL 35211

UNITED COMMUNITY MINISTRIES
7511 FORDSON ROAD
ALEXANDRIA, VA 22306

UNITED CONCORDIA
4401 DEER PATH ROAD
HARRISBURG, PA 17110

UNITED CONCORDIA
PO BOX 827300
PHILADELPHIA, PA 19182-7300

UNITED CONCORDIA
PO BOX 827399
PHILADELPHIA, PA 19182

UNITED CONCORDIA
PO BOX 827399
PHILADELPHIA, PA 19182-7399

UNITED DISPATCH AGENT FOR 303
TAXI
709 N MAIN STREET
MT PROSPECT, IL 60056

UNITED DISPATCH AGENT FOR
303 TAXI, 303 CAB, 303 TRANS
9696 W FOSTER
CHICAGO, IL 60656

UNITED FEDERATION OF TEACHERS
C/O CHARLES BAKER
52 BROADWAY - 11TH FLOOR
NEW YORK, NY 10004

UNITED FOOD SERVICE
DBA SHAMROCK FOODS
SUZI GORDON
5199 IVY STREET
COMMERCE CITY, CO 80022-4404

UNITED FOR CHANGE CONSULTING L
JOANNE K REECK
1601 MONTANA AVE E
ST PAUL, MN 55106

UNITED HEALTHCARE
SARAH THEODOSSOPOULOS
22561 NETWORK PL

Education_Management_II_LLC_Part2.txt
CHICAGO, IL 60673-1225

UNITED RENTALS
PO BOX 100711
ATLANTA, GA 30384

UNITED SERVICE ORGANIZATION IN
LYNDEL JOHNSON
2111 WILSON BOULEVARD
SUITE 1200
ARLINGTON, VA 22207

UNITED SERVICE ORGANIZATIONS I
NAVY ALOHA CENTER
LYNDEL JOHNSON
4825 BOUGAINVILLE DR
ROOM 210
HONOLULU, HI 96818

UNITED SIGN CORPORATION
JAMES LOWE
853 S PEACHTREE ST
SUITE 107
NORCROSS, GA 30092

UNITED STANDARD LLC
ACCOUNTS REIVABLE
4329 OASIS VALLEY AVE
NORTH LAS VEGAS, NV 89085

UNITED STANDARD LLC
DAVID LYSNE
1718 INDUSTRIAL BLVD
LAS VEGAS, NV 89102

UNITED STATES ARMY
GARRISON, HAWAII
350 EASTMAN RD
BLDG 547
SCHOFIELD BARRACKS, HI 96857-5019

UNITED STATES ARMY
GARRISON, HAWAII
TED T OTAGURO
DIRECTORATE OF COMMUNITY ACT
APVG-GA, STOP 112, BLDG 547, WAAF
SCHOFIELD BARRACKS, HI 96857-5019

UNITED STATES EMBASSY
AFEISHA BECKLES
15 QUEENS PARK WEST
PORT OF SPAIN 000000
TRINIDAD AND TOBAGO

UNITED STATES POST OFFICE
1706 NW 24TH AVE.
ATTN: GEORGE
PORTLAND, OR 97209

UNITED STATES POSTAL SERVICE
1001 CALIFORNIA AVE
RM 1231
PITTSBURGH, PA 15290-9651

Education_Management_II_LLC_Part2.txt

UNITED STATES POSTAL SERVICE
1075 N TUSTIN AVENUE
ORANGE, CA 92863

UNITED STATES POSTAL SERVICE
1101 WILSON BOULEVARD
ARLINGTON, VA 22209

UNITED STATES POSTAL SERVICE
112 S 5TH ST
SAINT CHARLES, MO 63301-9998

UNITED STATES POSTAL SERVICE
11250 PHILLIPS INDUSTRIAL
BLVD EAST
JACKSONVILLE, FL 32256

UNITED STATES POSTAL SERVICE
11251 RANCHO CARMEL DR
SAN DIEGO, CA 92199-9602

UNITED STATES POSTAL SERVICE
12180 SOUTH 300 EAST
DRAPER, UT 84020-9998

UNITED STATES POSTAL SERVICE
150 S STERLING BLVD
STERLING, VA 20164-9998

UNITED STATES POSTAL SERVICE
1601 ASSEMBLY ST
COLUMBIA, SC 29201

UNITED STATES POSTAL SERVICE
204 FAIRFOREST WAY
GREENVILLE, SC 29601

UNITED STATES POSTAL SERVICE
2150 COMSTOCK ST
SAN DIEGO, CA 92111

UNITED STATES POSTAL SERVICE
222 MERCHANDISE MART PLAZA
CHICAGO, IL 60654

UNITED STATES POSTAL SERVICE
2400 ORANGE AVE
CLEVELAND, OH 44101-9997

UNITED STATES POSTAL SERVICE
24875 NOVI ROAD
NOVI, MI 48376-9998

UNITED STATES POSTAL SERVICE
25 DONCHESTER AVENUE - RM 1004
PERMIT #09956-001
BOSTON, MA 02205-9651

UNITED STATES POSTAL SERVICE
250 ALPHA DR
PITTSBURGH, PA 15238

Education_Management_II_LLC_Part2.txt

UNITED STATES POSTAL SERVICE
2901 SCOTT FUTRELL DR
CHARLOTTE, NC 28228

UNITED STATES POSTAL SERVICE
3201 W HILLSBOROUGH AVE
TAMPA, FL 35614

UNITED STATES POSTAL SERVICE
323 E CHAPEL HILL STREET
DURHAM, NC 27701-9998

UNITED STATES POSTAL SERVICE
3775 INDUSTRIAL BLVD
WEST SACRAMENTO, CA 95799-0070

UNITED STATES POSTAL SERVICE
3900 CROWN RD SW
RM 14100
ATLANTA, GA 30304-9651

UNITED STATES POSTAL SERVICE
401 FRANKLIN STREET
HOUSTON, TX 77201

UNITED STATES POSTAL SERVICE
404 S BOULDER HIGHWAY
HENDERSON, NV 89015

UNITED STATES POSTAL SERVICE
4600 MARK IV PKWY
ATTN JACK D WATSON
FORT WORTH, TX 76161-9998

UNITED STATES POSTAL SERVICE
4800 EXPRESS DRIVE
CHARLOTTE, NC 28219

UNITED STATES POSTAL SERVICE
500 NW 2 AVENUE
ATTN: BUSINESS REPLY CLERK
MIAMI, FL 33101-9998

UNITED STATES POSTAL SERVICE
501 VIKING DR
VIRGINIA BEACH, VA 23452

UNITED STATES POSTAL SERVICE
525 ROYAL PKWY
RM 9998
NASHVILLE, TN 37230-9998

UNITED STATES POSTAL SERVICE
557 E BAY ST
CHARLESTON, SC 29403

UNITED STATES POSTAL SERVICE
675 WOLF LEDGES PARKWAY
AKRON, OH 44309

UNITED STATES POSTAL SERVICE
9370 FIELDS-ERTLE RD
CINCINNATI, OH 45249

Education_Management_II_LLC_Part2.txt

UNITED STATES POSTAL SERVICE
BETTY PHILLIPS
105 S MAIN ST
HOPKINSVILLE, KY 42240

UNITED STATES POSTAL SERVICE
BLUEBONNET STATION
1822 W BRAKER LANE
AUSTIN, TX 77401-9998

UNITED STATES POSTAL SERVICE
BRM CLERK
INTERNATIONAL STATION
414 6TH AVE S
SEATTLE, WA 98104-9998

UNITED STATES POSTAL SERVICE
BUSINESS MAIL ENTRY UNIT
PO BOX 7836
SAN FRANCISCO, CA 94120-7836

UNITED STATES POSTAL SERVICE
BUSINESS MAIL ENTRY
EMMA ABNEY
PO BOX 223745
DALLAS, TX 75222-3745

UNITED STATES POSTAL SERVICE
CASHIER
PO BOX 99506
PITTSBURGH, PA 15233

UNITED STATES POSTAL SERVICE
CMRS-TMS ACCT 0000129358
PO BOX 7247-0217
PHILADELPHIA, PA 19170-0217

UNITED STATES POSTAL SERVICE
MAILING REQUIREMENTS
DOREEN DOMINGUEZ
PO BOX 19001
SAN BERNARDINO, CA 92423-9998

UNITED STATES POSTAL SERVICE
MAILING REQUIREMENTS
PO BOX 645015
ST PAUL, MN 55164-5015

UNITED STATES POSTAL SERVICE
MAIN OFFICE WINDOW SERVICE
125 W SOUTH ST.
INDIANAPOLIS, IN 46206-9813

UNITED STATES POSTAL SERVICE
MAIN POST OFFICE
1501 S CHERRYBELL STRAV
TUCSON, AZ 85726-8706

UNITED STATES POSTAL SERVICE
MCWU
PO BOX 39841
TAMPA, FL 3363-9841

Education_Management_II_LLC_Part2.txt

```
UNITED STATES POSTAL SERVICE
MID CITY CARRIER UNIT
990 DALTON AVE
CINCINNATI, OH 45203-9998

UNITED STATES POSTAL SERVICE
OKLAHOMA CITY BME
4025 W RENO
RM 1102
OKLAHOMA CITY, OK 73125-9651

UNITED STATES POSTAL SERVICE
PO BOX 34390
SAN ANTONIO, TX 78265-4390

UNITED STATES POSTAL SERVICE
PO BOX 583759
ATTN: BRN
MINNEAPOLIS, MN 55458-3759

UNITED STATES POSTAL SERVICE
PO BOX 709580
GREENVILLE, SC 29607

UNITED STATES POSTAL SERVICE
PORTLAND MAIN OFFICE FINANCE
PO BOX 3480
PORTLAND, OR 97208

UNITED STATES POSTAL SERVICE
SHAWNEE MISSION BRANCH
6029 BROADMOOR ST
MISSION, KS 66202-9651

UNITED STATES POSTAL SERVICE
WASHINGTON STATION
8155 N BLACK CANYON HWY
PHOENIX, AZ 85021-9998

UNITED STATES POSTAL SERVICE
WINDOW SVCS - PERMIT RENEWALS
PO BOX 149997
AUSTIN, TX 78714-8900

UNITED STATES TREASURY - IRS
205 N MICHIGAN AVE
STE 1300
CHICAGO, IL 60601

UNITED STATES TREASURY - IRS
A E GENTRY
230 S DEARBORN ST
CHICAGO, IL 60604-1505

UNITED STATES TREASURY - IRS
A POINTER
1301 CLAY ST 10405
OAKLAND, CA 94612

UNITED STATES TREASURY - IRS
ACS SUPPORT
PO BOX 8208
```

Education_Management_II_LLC_Part2.txt
PHILADELPHIA, PA 19101-8208

UNITED STATES TREASURY - IRS
CURTIS LOCKWOOD
352 E RIVERSIDE DR
STE 7
ST GEORGE, UT 84790

UNITED STATES TREASURY - IRS
DENVER W SKAGGS
IRS STOP 5410
5971 CATTLERIDGE BLVD STE 102
SARASOTA, FL 34232

UNITED STATES TREASURY - IRS
FC SMITH
1899 POWERS FERRY RD SE
STE 250
ATLANTA, GA 30339

UNITED STATES TREASURY - IRS
J SHAW
5240 SNAPFINGER PARK DR
STE 190 STOP 306D
DECATUR, GA 30035

UNITED STATES TREASURY - IRS
JACEK W ADAMCZYK
22600 HALL RD STE 102
CLINTON TWP, MI 48036-1172

UNITED STATES TREASURY - IRS
JANICE WILLIAMS
1111 CONSTITUTION AVE NW K
SBSE:C:NAA:INT:21:5192
WASHINGTON, DC 20224

UNITED STATES TREASURY - IRS
NICHOLAS S BALAKOS
1100 MAIN ST
THE HOME BLDG STE 103
WHEELING, WV 26003

UNITED STATES TREASURY - IRS
PO BOX 1300
CHARLOTTE, NC 28201

UNITED STATES TREASURY IRS
C RODRIGUEZ
1 LEFRAK CITY PLAZA
CORONA, NY 11368

UNITED STATES TREASURY IRS
INTERNAL REVENUE SERVICE CTR
OGDEN, UT 84201

UNITED STATES TREASURY
125 S MAIN ST
MUSKOGEE, OK 74401

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE
NW

Education_Management_II_LLC_Part2.txt

```
ROOM 2134
WASHINGTON, DC 20220

UNITED STATES TREASURY
1722 EYE ST
ATTN: CASHIER AGENT
WASHINGTON, DC 20421

UNITED STATES TREASURY
1941 STILLMEADOW CT
VIRGINIA BEACH, VA 23456

UNITED STATES TREASURY
205 N MICHIGAN AVE
STE 1300
CHICAGO, IL 60601

UNITED STATES TREASURY
4600 GOER DR STE 110
NORTH CHARLESTON, SC 29406

UNITED STATES TREASURY
ACS SUPPORT
PO BOX 8208
PHILADELPHIA, PA 19101-8208

UNITED STATES TREASURY
ACS
PO BOX 24017
FRESNO, CA 93779-4017

UNITED STATES TREASURY
COMMANDING OFFICER N852
6490 SAUFLEY ROAD
PENSACOLA, FL 32509-5241

UNITED STATES TREASURY
DEBT MANAGEMENT SRVCS
PO BOX 979101
ST LOUIS, MO 63197-9000

UNITED STATES TREASURY
DLIFLC - ATFL-P
OFFICE OF THE PROVOST
FACULTY EDUCATION AND TRAINING
1759 LEWIS RD BLDG 614 STE 237
MONTEREY, CA 93944

UNITED STATES TREASURY
FINANCIAL MANAGEMENT SERVICE
PO BOX 51318
PHILADELPHIA, PA 19115-6316

UNITED STATES TREASURY
FMS DMS CON
PO BOX 979111
ST LOUIS, MO 63197-9000

UNITED STATES TREASURY
HEADQUARTERS, DEPT OF THE ARMY
ATTN DASG-PSZ-MB/BUDGET
5109 LEESBURG PIKE SKYLINE 6
RM 691A
```

Education_Management_II_LLC_Part2.txt
FALLS CHURCH, VA 22041-3258

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
ATLANTA, GA 39901

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO 64121-9236

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 219690
KANSAS CITY, MO 64121-9690

UNITED STATES TREASURY
IRS
KANSAS CITY, MO 64999-0202

UNITED STATES TREASURY
MUSKOGEE RPO
PO BOX 8888
MUSKOGEE, OK 74401

UNITED STATES TREASURY
NETPDTC N811S
6490 SAUFLEY FIELD RD
PENSACOLA, FL 32509

UNITED STATES TREASURY
NETPDTC N8132
MARINE CORPS GROUP
6490 SAUFLEY FIELD RD
PENSACOLA, FL 32509-5241

UNITED STATES TREASURY
PAUL R BUNSICK JR
4041 N CENTRAL AVE STE 112
STOP 5118PHX 1813
PHOENIX, AZ 85012-5000

UNITED STATES TREASURY
PO BOX 145566
CINCINNATI, OH 45250-5566

UNITED STATES TREASURY
PO BOX 66830
ST LOUIS, MO 63103-2271

UNITED STATES TREASURY
US ARMY HR COMMAND
DEPT TAGD, #410
ATTN: RUBEN ORTEGA
FORT KNOX, KY 40122

Education_Management_II_LLC_Part2.txt

UNITED STATES TREASURY-IRS
1314 GRISWALD PLAZA
RM 105
ERIE, PA 16501

UNITED STATES TREASURY-IRS
7850 SW 6TH CT
STOP 5320
PLANTATION, FL 33324

UNITED STATES TREASURY-IRS
ACS SUPPORT
PO BOX 24017
FRESNO, CA 93779-4017

UNITED STATES TREASURY-IRS
ACS SUPPORT
STOP 813G
PO BOX 145566
CINCINNATI, OH 45250-5566

UNITED STATES TREASURY-IRS
ATLANTA, GA 39901-0010

UNITED STATES TREASURY-IRS
BEVERLY E THOMAS
5450 STRATUM DR
FORT WORTH, TX 76137

UNITED STATES TREASURY-IRS
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45699-0009

UNITED STATES TREASURY-IRS
DEPARTMENT OF TREASURY
OGDEN, UT 84201-0010

UNITED STATES TREASURY-IRS
INTERNAL SERVICE CENTER
FRESNO, CA 93888

UNITED STATES TREASURY-IRS
IRS
PO BOX 145566
CINCINNATI, OH 45214-5566

UNITED STATES TREASURY-IRS
JAMES M OLOUGHLIN
2001 BUTTERFIELD RD
DOWNERS GROVE, IL 60515-1050

UNITED STATES TREASURY-IRS
L MOONEYHAM
2888 WOODCOCK BLVD
ATLANTA, GA 30341-4002

UNITED STATES TREASURY-IRS
MARY BAUMAN
550 MAIN ST
CINCINNATI, OH 45202

Education_Management_II_LLC_Part2.txt

UNITED STATES TREASURY-IRS
PO BOX 145566
CINCINNATI, OH 45250-5566

UNITED STATES TREASURY-IRS
PO BOX 660169
DALLAS, TX 75266-0169

UNITED STATES TREASURY-IRS
RAOUL ALLEN
550 W FORT ST
STE 300
BOISE, ID 83724

UNITED STATIONERS FINANCIAL
SERVICES LLC
PO BOX 7780-1724
PHILADELPHIA, PA 19182-1724

UNITED STATIONERS RECEIVABLES
PO BOX 932806
CLEVELAND, OH 44193

UNITED STUDENT AID FUNDS INC
PO BOX 451409
ATLANTA, GA 31145-9409

UNITED STUDENT AID FUNDS INC
PO BOX 4901
TRENTON, NJ 08650

UNITED STUDENT AID FUNDS
C/O NCO FINANCIAL SYSTEMS
PO BOX 15757
WILMINGTON, DE 19850-5757

UNITED TECHNOLOGIES SERVICES
UMI HYON
423 S LYNNHAVEN RD
SUITE 109
VIRGINIA BEACH, VA 23452

UNITED WAY OF ALLEGHENY COUNTY
1250 PENN AVENUE
PITTSBURGH, PA 15222

UNITED WAY OF BROWARD COUNTY
ANSIN BUILDING
1300 SOUTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33316

UNITED WAY OF GREATER RICHMOND &
ST PETERSBURG
2001 MAYWILL ST
STE 201
RICHMOND, VA 23230

UNITED WAY OF GREENVILLE CTY
105 EDINBURGH CT
GREENVILLE, SC 29507

UNITED WAY OF HANCOCK COUNTY
245 STANFORD PKWY

Page 581

Education_Management_II_LLC_Part2.txt
FINDLAY, OH 45840-1733

UNITED WAY OF METRO ATLANTA
PO BOX 2692
ATLANTA, GA 30371

UNITED WAY OF METROPOLITAN
DALLAS INC
ATTN FINANCE DEPT
1800 N LAMAR
DALLAS, TX 75202

UNITED WAY OF SOUTHEASTERN PA
1709 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

UNITED WAY OF TAMPA BAY
MIKE TOMALO
5201 W KENNEDY BLVD
SUITE 600
TAMPA, FL 33609-1820

UNITED WAY OF THE COASTAL
EMPIRE
PO BOX 2946
SAVANNAH, GA 31402

UNITED WAY
1800 MAIN STREET
PO BOX 152
COLUMBIA, SC 29202

UNITED WAY
2400 READING ROAD
CINCINNATI, OH 45202

UNITED WAY
2600 QUANTUN BLVD
BOYNTON BEACH, FL 33426-8627

UNITED WAY
4825 HIGBEE AVE
NW SUITE 101
CANTON, OH 44718

UNITED WAY
PO BOX 10748
PHOENIX, AZ 85065

UNITY CHURCH OF OVERLAND PARK
10300 ANTIOCH RD
OVERLAND PARK, KS 66212

UNITY POINT HEALTH
JANELLE LOPEZ
1776 WEST LAKES PKWY
SUITE 400
WEST DES MOINES, IA 50266

UNITY POINT HEALTH
JANELLE LOPEZ
PO BOX 83381
CHICAGO, IL 60691-0381

Page 582

Education_Management_II_LLC_Part2.txt

```
UNITY TECHNOLOGIES APS
DAVID DELIA ROCCA
795 FOLSOM STREET SUITE 200
STE 220
SAN FRANCISCO, CA 94107

UNITY TECHNOLOGIES
795 FOLSOM ST
STE 200
ATTN ACCOUNTS RECEIVABLE
SAN FRANCISCO, CA 94107

UNIV OF MN VET DIAGNOSTIC LAB
1333 GORTNER AVENUE
ST PAUL, MN 55108

UNIV OF NOTRE DAME DU LAC
SARA BATTLES
400 FREIMANN LIFE SCIENCE CTR
NOTRE DAME, IN 46556

UNIVERISTY OF WISCONSIN
CAFES LAB FARMS
UW-RIVER FALLS
410 S 3RD ST
RIVER FALLS, WI 54022

UNIVERSAL BACKGROUND SCREENING
NANCY HYTTEL
7720 N 16TH ST
STE 200
PHOENIX, AZ 85020

UNIVERSAL BACKGROUND SCREENING
PO BOX 5920
SCOTTSDALE, AZ 85261

UNIVERSAL CARPET CARE INC
MICHELLE COOPER
3542 SINUS AVE
SUITE A
LAS VEGAS, NV 89102

UNIVERSAL CITY N HOLLYWOOD
CHAMBER OF COMMERCE
PATTI LIPPEL
6369 BELLINGHAM AVE
NORTH HOLLYWOOD, CA 91606

UNIVERSAL MARKETING LLC
956 DUNDEE AVE
ELGIN, IL 60120

UNIVERSAL MEDIA SOLUTIONS
121 KELSEY LN
STE G
TAMPA, FL 33619

UNIVERSAL MEDICAL SERVICES
PO BOX 986
BEAVER FALLS, PA 15010
```

Education_Management_II_LLC_Part2.txt

UNIVERSAL MEDICAL SERVICES
ROD REEDER
823 THIRD AVE
BEAVER FALLS, PA 15010

UNIVERSAL MEDICAL
PO BOX 467
NORWOOD, MA 02062-0467

UNIVERSAL PEDIATRICS
KATRINA
4727 ST ANTOINE
STE 404
DETROIT, MI 48201

UNIVERSAL PLACEMENT PROGRAM
ALEX P MORTENSEN
301 N LAKE AVE
PASADENA, CA 91101

UNIVERSAL PROTECTION SECURITY
SYSTEMS
PO BOX 11275
CHARLOTTE, NC 28220

UNIVERSAL PROTECTION SERVICE
26375 NETWORK PL
CHICAGO, IL 60673-1263

UNIVERSAL PROTECTION SERVICE
PO BOX 36607
CHARLOTTE, NC 28236

UNIVERSAL PROTECTION SERVICE
TRACIE HENSON
1020 EUCLID AVENUE
CHARLOTTE, NC 28203

UNIVERSAL SERVICES
BLUE BUILDING
JI R A KARTINI 85
EAST JAVA
INDONESIA

UNIVERSE EDUCATIVO
INSURGENTES SUR 1776
XIMENA ORTEGA
COLONIA FLORIDA
MEXICO CITY, MX 01030
MEXICO

UNIVERSITIES.COM LLC
JOHN MCKUSICK
1010 TURQUIOS ST
SUITE 255
SAN DIEGO, CA 92109

UNIVERSITY BOUND INC
PATRICK VAN GORDER
2400 OXFORD DRIVE
STE 454
PITTSBURGH, PA 15102

Education_Management_II_LLC_Part2.txt

UNIVERSITY FOUNDATION AT
SACREMENTO STATE
RITA CANCILLIA
DONNA VASILIOU, DIV CRIM JUS
6000 J STREEET
SACRAMENTO, CA 95819-6065

UNIVERSITY FRAMES INC
DAN CORDOVA
3060 E MIRALOMA AVE
ANAHEIM, CA 92806

UNIVERSITY HEALTH PLAN, INC.
STEVE GRABOWSKI
15 PACELLA PARK DRIVE
RANDOLPH, MA 02368

UNIVERSITY MEADOWS
MIKE GOLOMB
2901 UNIVERSITY MEADOWS DR
ST LOUIS, MO 63121

UNIVERSITY OF ALABAMA AT BIRMINGHAM
BARTOW ARENA
ODESSA FOSTER
617 13TH ST S
BIRMINGHAM, AL 35294

UNIVERSITY OF ALBANY
110 STATE STREET
ALBANY, NY 12236-1104

UNIVERSITY OF BUFFALO LAW SCHOOL
KATE SCHROEDER
317 O`BRIAN HALL
BUFFALO, NY 14260

UNIVERSITY OF BUFFALO LAW
JUDGE THOMAS P FRANCZYK
KATE SCHROEDER
ERIE COUNTY COURT
25 DELAWARE AVE PART 20
BUFFALO, NY 14202

UNIVERSITY OF CALIFORNIA
INTERLIBRARY SERVICES
133 DOE LIBRARY
BERKELEY, CA 94720-6000

UNIVERSITY OF CALIFORNIA
LIBRARY BUSINESS SERVICES
MARTA MARTINEZ
PAYMENT PROCESSING UNIT
BOX 951575
LOS ANGELES, CA 90095-1575

UNIVERSITY OF CALIFORNIA
UC REGENTS-CAREER CENTER
1156 HIGH STREET
ATTN: LAUREL MCSPADDEN
SANTA CRUZ, CA 95064

UNIVERSITY OF CALIFORNIA-DAVIS

Education_Management_II_LLC_Part2.txt

CASHIER`S OFFICE
ONE SHIELDS AVENUE
DAVIS, CA 95616

UNIVERSITY OF CALIFORNIA-DAVIS
OFFICE OF THE RIGISTRAR
ONE SHIELDS AVENUE
DAVIS, CA 95616

UNIVERSITY OF CALIFORNIA-DAVIS
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UNIVERSITY OF CHICAGO LIBRARY
JOE GERDEMAN
1100 E 57TH ST
JRL A60
CHICAGO, IL 60637

UNIVERSITY OF CHICAGO MEDICAL
1122 PAYSPHERE CIRCLE
CHICAGO, IL 60674

UNIVERSITY OF CHICAGO MEDICAL
CENTER
EVELYN HAYNES
8201 S CASS AVE
DARLEN, IL 60561

UNIVERSITY OF DAYTON
ANNIE MILLRON
300 COLLEGE PARK
DAYTON, OH 45469

UNIVERSITY OF FASHION
220 MADISON AVE
SUITE PH-H
NEW YORK, NY 10016

UNIVERSITY OF GEORGIA
RM 102 MEMORIAL HALL
101 SANFORD DR
ATTN PAMELA TOLBERT
ATHENS, GA 30602-3100

UNIVERSITY OF GUAM SCHOOL OF EDUCATION
UOG STATION
CARIM YANORIA
MANGILAO, GU 96923
GUAM

UNIVERSITY OF HAWAII AT HILO
200 WEST KAWILI STREET
HILO, HI 96720

UNIVERSITY OF HAWAII
2600 CAMPUS RD
SUITE 212
HONOLULU, HI 96822-2205

UNIVERSITY OF HAWAII
UH CONFERENCE CENTER
1951 EAST-WEST RD #102

Education_Management_II_LLC_Part2.txt
HONOLULU, HI 96822

UNIVERSITY OF IOWA
BRIAN RUDEN
5 CALVIN HALL
IOWA CITY, IA 52242

UNIVERSITY OF MIAMI
PAM WALKER
PO BOX 025405
LOCATION # 3
MIAMI, FL 33102

UNIVERSITY OF MINNESOTA
15 ANDERSEN LIBRARY
21ST AVE SOUTH
MINNEAPOLIS, MN 55455-0439

UNIVERSITY OF MINNESOTA
MCGEE CIVIL RIGHTS MOOT COURT
ALAN SOURFE
190 WALTER F MONDALE HALL
229-19TH AVE S
MINNEAPOLIS, MN 55455

UNIVERSITY OF MINNESOTA
REGENTS OF THE UNIVERSITY OF
MINNESOTA
NW 5960 - PO BOX 1450
MINNEAPOLIS, MN 55485-5960

UNIVERSITY OF MINNESOTA
VETERNARY POPULATION MEDICINE
225 VTH, 1365 GORTNER AVENUE
ST. PAUL, MN 55108

UNIVERSITY OF NEW MEXICO
PURCHASING DEPARTMENT
KARLA BARELA
UNM BUSINESS CENTER
SUITE 1240
ALBUQUERQUE, NM 87131-0001

UNIVERSITY OF NORTH CAROLINA
ADDRESS UNAVAILABLE AT TIME OF FILING
YOLANDA ROBINSON

UNIVERSITY OF NORTH CAROLINA
CHAPEL HILL
CB# 2100
01 HANES HALL
CHAPEL HILL, NC 27599-2100

UNIVERSITY OF NORTH CAROLINA
P O BOX 2688
910 RALEIGH RD
CHAPEL HILL, NC 27517

UNIVERSITY OF NOTRE DAME
RSPA
836A GRACE HALL
NOTRE DAME, IN 46556

Education_Management_II_LLC_Part2.txt

UNIVERSITY OF PITTSBURGH
116 ATWOOD ST
STE 201
PITTSBURGH, PA 15260

UNIVERSITY OF PITTSBURGH
MICHELLE BRADBURY
271 HILLMAN LIBRARY
ATTN NOREEN JERIN
ADMINISTRATION
PITTSBURGH, PA 15260

UNIVERSITY OF SAN DIEGO
PAOLA GUTIERREZ
5998 ALCALA PARK
SAN DIEGO, CA 92110-2492

UNIVERSITY OF SAN DIEGO
VETERANS LEGAL CLINIC
5998 ALCALA PARK
SAN DIEGO, CA 92110-2492

UNIVERSITY OF SAN FRANCISCO
2130 FULTON STREET
ATTN DOMINIC DAHER
SANFRANCISCO, CA 94117

UNIVERSITY OF SAN FRANCISCO
CAREER SERVICES CENTER
2140 FULTON ST, UC 429
SAN FRANCISCO, CA 94117-1080

UNIVERSITY OF SAN FRANCISCO
SCHOOL OF LAW
ALAN P GUERRO
ADMISSIONS OFFICE
2130 FULTON STREET
SAN FRANCISCO, CA 94117

UNIVERSITY OF SAN FRANCISCO
SCHOOL OF LAW
DYVLANNE MARTINEZ
2130 FULTON STREET
SAN FRANCISCO, CA 94117

UNIVERSITY OF SOUTHERN CA
ADDRESS UNAVAILABLE AT TIME OF FILING

UNIVERSITY OF SOUTHERN CALIFOR
FINANCIAL & BUSINESS SERVICES
3500 S FIGUEROA SUITE 205
LOS ANGELES, CA 90089

UNIVERSITY OF ST THOMAS
2115 SUMMIT AVENUE
AQU106
ST PAUL, MN 55105

UNIVERSITY OF ST THOMAS
SCHOOL OF EDUC/CONT EDUC
1000 LASALLE AVENUE
MO#217

Education_Management_II_LLC_Part2.txt
MINNEAPOLIS, MN 55403-2009

UNIVERSITY OF UTAH
1375 E PRESIDENTS CIR
204 DAVID GARDNER HALL
SALT LAKE CITY, UT 84112

UNIVERSITY OF UTAH
MICHELLE COULAM ADDISON
110 SOUTH FORT DOUGLAS BLVD
SALT LAKE CITY, UT 84113-5036

UNIVERSITY OF WASHINGTON - IDL
1501 EAST MADISON ST
STE 100
SEATTLE, WA 98122

UNIVERSITY OF WASHINGTON
3909 BROOKLYN AVE NE
SEATTLE, WA 98105-6694

UNIVERSITY OF WASHINGTON
BEHAVIORAL RESEARCH & THERAPY
CLINICS
3935 UNIVERSITY WAY NE
BOX 355915
SEATTLE, WA 98195

UNIVERSITY OF WASHINGTON
DEPARTMENT OF PSYCHOLOGY
C/O THAO TRUONG BOX 351525
SEATTLE, WA 98195-1525

UNIVERSITY OF WASHINGTON
GALLAGHER LAW LIBRARY
BOX 353025
SEATTLE, WA 98195-3025

UNIVERSITY OF WISCONSIN
1210 W DAYTON ST.
ROOM B-213
MADISON, WI 53706

UNIVERSITY OF WISCONSIN
RIVER FALLS
DR LARRY BAUMAN
410 S 3RD ST
RIVER FALLS, WI 54022

UNIVERSITY PEDIATRICS & FAMILY MEDICINE
640 S WASHINGTON ST STE 288
NAPERVILLE, IL 60540

UNLIMITED SECURITY INC
CHARLOTTE GARRISON
715 POPLAR AVE
NASHVILLE, TN 37210

UPBEAT INC
ACCOUNTING DEPT
211 N LINDBERGH BLVD
STE 200
ST. LOUIS, MO 63141

Education_Management_II_LLC_Part2.txt

UPBEAT, INC.
PO BOX 952098
ST. LOUIS, MO 63195-2098

UPCOUNTRY HISTORY MUSEUM
540 BUNCOMBE ST
GREENVILLE, SC 29601

UPHAM BARBARA
1017 NW RIDGE LANE
BELLINGHAM, WA 98226

UPPER CRUST DISTRIBUTION
CHRISTY
PO BOX 7636
NORCO, CA 92860

UPPER DARBY HIGH SCHOOL
4611
BOND AVE
DREXEL HILL, PA 19026

UPPER DARBY HIGH SCHOOL
601 NORTH LANSDOWNE AVE
DREXEL HILL, PA 19026

UPPER MERION TOWNSHIP
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPS / UPS SCS DALLAS
PO BOX 730900
DALLAS, TX 75373-0900

UPS CANADA
CP 689 STATION ST-LAURENT
VILLE ST LAURENT, QC H4L 4V9
CANADA

UPS CANADA
PO BOX 4368 STATION A
TORONTO, ON M5W 3N8
CANADA

UPS CANADA
PO BOX 4900 STATION A
TORONTO, ON M5W 0A7
CANADA

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS FREIGHT
PO BOX 533238
CHARLOTTE, NC 28290-3238

UPS
ADDRESS UNAVAILABLE AT TIME OF FILING
STU BARTH

UPS

Education_Management_II_LLC_Part2.txt

LOCKBOX 577
CAROL STREAM, IL 60132-0577

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPTIVITY
PO BOX 674562
DETROIT, MI 48267-4562

UPTODATE
CATHERINE CROTEAU
95 SAWYER ROAD
WALTHAM, MA 02453

URBAN AIRSHIP INC
DEPT LA 24236
PASADENA, CA 91185-4236

URBAN AIRSHIP INC
SCOTT ALDER
1417 NW EVERETT ST
STE 300
PORTLAND, OR 97209

URBAN LEAGUE OF THE UPSTATE
DIANE MCNELL
15 REGENCY HILL DR
GREENVILLE, SC 29607

URBAN MEDICAL CENTER INC
VICTOR E IKEM
95 MARTIN LUTHER KING JR DRIVE
JERSEY CITY, NJ 07305

URBAN NIGHTS
CHRISTY KUROWSKI
12203 E SECOND
AURORA, CO 80011

URETA, JORGE
25590 PROSPECT AVE #42D
LOMA LINDA, CA 92354

URGENT CARE OF WEST JEFFERSON
95 E MAIN ST
WEST JEFFERSON, OH 43162

URMILA BHUVANESH
2000 ORCHARD ST
STE 309
NEW HAVEN, CT 06511

US ARMY HUMAN RESOURCES
COMMAND
1600 SPEARHEAD DIVISION AVENUE
FORT KNOX, KY 40122

Education_Management_II_LLC_Part2.txt

US BANK NA, AS COLLATERAL AGENT
214 N TRYON STREET 26TH FLOOR
CHARLOTTE, NC 28202

US BANK NATIONAL ASSOCIATION
300 DELAWARE AVE
9TH FL
WILMINGTON, DE 19801

US BANK
CM-9690
PO BOX 70870
ST PAUL, MN 55170-9690

US BANK
DANIELLE DUFRESNE
PO BOX 3168
PORTLAND, OR 97208

US BANK
OFFICE EQUIPMENT FINANCE SVCS
PO BOX 790448
ST LOUIS, MO 63179-0448

US BANK, AS ADMINISTRATIVE AND
COLLATERAL AGENT
C/O BART PISELLA
WINSTON & STRAWN, LLP
200 PARK AVENUE
NEW YORK, NY 10166-4193

US CARPET CLEANING
WILLIAM R DIAZ
PO BOX 820367
HOUSTON, TX 77282-0367

US CLERK OF COURT
700 GRANT ST
STE 3110
PITTSBURGH, PA 15219

US COLLECTIONS WEST INC
3031 W NORTHERN AVE
SUITE 171
PHOENIX, AZ 85051

US COLLECTIONS WEST INC
PO BOX 39695
PHOENIX, AZ 85069

US CULINARY EQUIPMENT & SUPL
PO BOX 64177
ST PAUL, MN 55164

US DEPARTMENT OF HOMELAND SEC
CALIFORNIA SERVICE CENTER
2400 AVILA ROAD
LAGUNA NIGEL, CA 92677

US DEPARTMENT OF HOMELAND SEC.
BUREAU OF CITIZENSHIP AND
IMMIGRATION SERVICES
8101 N STEMMONS FREEWAY

Education_Management_II_LLC_Part2.txt

DALLAS, TX 75247

US DEPARTMENT OF JUSTICE
NCIF
PO BOX 790363
ST LOUIS, MO 63179-0363

US DEPARTMENT OF VETERAN AFFAIRS
DEBT MANAGEMENT
PO BOX 11930
ST. PAUL, MN 55111

US DEPT OF HOMELAND SECURITY
2501 S STATE HWY 121
BUSINESS STE 400
LEWISVILLE, TX 75067

US DEPT OF VETERAN AFFAIRS
PO BOX 188
FT HARRISON, MT 59636-0188

US FOOD SERVICE - SAN DIEGO
PO BOX 100131
PASADENA, CA 91189-0131

US FOOD SERVICE
FILE 30719
BOX 60000
SAN FRANCISCO, CA 94160

US FOOD SERVICE
PO BOX 1450
NW 6059
MINNEAPOLIS, MN 55485-6059

US FOOD SERVICE
PO BOX 281945
ATLANTA, GA 30384-1945

US FOOD SERVICE
PO BOX 3911
LAS VEGAS, NV 89127-3911

US FOODS INC
JEREMY KOLMER
PO BOX 50631
LOS ANGELES, CA 90074-0631

US FOODSERVICE INC
PO BOX 101076
PASADENA, CA 91189-1076

US FOODSERVICE INC
PO BOX 602220
CHARLOTTE, NC 28260-2220

US FOODSERVICE
2838 COLLECTIONS CTR DR
CHICAGO, IL 60693

US FOODSERVICE
ADDRESS UNAVAILABLE AT TIME OF FILING
TIM LEYVA

Education_Management_II_LLC_Part2.txt

US FOODSERVICE
ATLANTA DIVISION
7950 SPENCE ROAD
FAIRBURN, GA 30213

US FOODSERVICE
BRIAN FLUM
PO BOX 602224
CHARLOTTE, NC 28260-2224

US FOODSERVICE
BRIAN
BOX 660088
INDIANAPOLIS, IN 46266-0088

US FOODSERVICE
FILE 6993
ALEX HAMILIN
LOS ANGELES, CA 90074

US FOODSERVICE
FILE 6993
LOS ANGELES, CA 90074-6993

US FOODSERVICE
HOLLY BOYNKIN
PO BOX 602220
CHARLOTTE, NC 28260-2220

US FOODSERVICE
PO BOX 501133
ST LOUIS, MO 63150-1133

US FOODSERVICE
PO BOX 820050
PHILADELPHIA, PA 19182-0050

US FOODSERVICE
PO BOX 869
120 LONGS POND RD
LEXINGTON, SC 29071

US FOODSERVICE, INC.
PO BOX 281838
ATLANTA, GA 30384-1838

US HEALTHWORKS MEDICAL GROUP
OF INDIANA, PC
3440 PRESTON RIDGE RD
BLDG IV, STE 250
ALPHARETTA, GA 30005

US HEALTHWORKS MEDICAL GROUP
PO BOX 404480
ATLANTA, GA 30384

US MARSHAL
255 E TEMPLE ST
RM 346
LOS ANGELES, CA 90012

US POST OFFICE - MN

Education_Management_II_LLC_Part2.txt
18 N 12TH ST
MINNEAPOLIS, MN 55403

US POST OFFICE
1501 S CHERRYBELL STRAV
TUCSON, AZ 85726

US POST OFFICE
1501 S CLINTON STREET
FORT WAYNE, IN 46802

US POST OFFICE
2650 CLEVELAND AVE NW
CANTON, OH 44709

US POST OFFICE
2905 WHIPPLE AVE NW
CANTON, OH 44708

US POST OFFICE
3190 S 70TH STREET
PHILADELPHIA, PA 19153-9651

US POST OFFICE
3501 BROADWAY ST NE
MPLS BMEU
WINDOW D12
MINNEAPOLIS, MN 55413-9657

US POST OFFICE
456 N MERIDIAN ST
STE X
INDIANAPOLIS, IN 46204

US POST OFFICE
PO BOX 99458
PITTSBURGH, PA 15233-4458

US POSTAGE METER CENTER
PO BOX 800848
SANTA CLARITA, CA 91380-0848

US POSTAL SERVICE - SALINA
211 ASH STREET
SALINA, KS 67401

US POSTAL SERVICE
10 FENTON PLAZA
FENTON, MO 63026

US POSTAL SERVICE
100 S 1ST STREET
MINNEAPOLIS, MN 55402

US POSTAL SERVICE
3101 W SUNFLOWER AVE.
SANTA ANA P&DC, CA 92799-9702

US POSTAL SERVICE
675 WOLF LEDGES PARKWAY
AKRON, OH 44309

US POSTMASTER

Education_Management_II_LLC_Part2.txt

285 SNOW DR
BIRMINGHAM, AL 35209

US POSTMASTER
700 SCOTT ST
COVINGTON, KY 41011-9998

US POSTMASTER
8700 E JEFFERSON AVE
DENVER, CO 80237

US POSTMASTER
8820 MONROVIA
LENEXA, KA 66215

US REIF LAKESIDE COMMONS GA LLC
JULIE SIPPEL
1270 SOLDIERS FIELD RD
BOSTON, MA 02135

US REIF LAKESIDE COMMONS
PO BOX 102317
ATLANTA, GA 30368-2317

US SECURITY ASSOCIATES INC
PO BOX 931703
ATLANTA, GA 31193

US SECURITY ASSOCIATES INC
PO BOX 934948
ATLANTA, GA 31193

US SECURITY ASSOCIATES, INC
DBA ADVANCE SECURITY
200 MANSELL COURT
5TH FLOOR
ROSWELL, GA 30076

US TREASURY
COMMANDING OFFICER - N852
6490 SAUFLEY FIELD ROAD
PENSACOLA, FL 32509

US UNIVERSITY
SANDR DE LA MORA
7675 MISSION VALLEY RD
SAN DIEGO, CA 92108

US VETS BARBERS POINT
KIM COOK
PO BOX 75329
KAPOLEI, HI 96707

US YELLOW PAGES
PO BOX 48098
JACKSONVILLE, FL 32247-8098

USA FUNDS DEPT OF EDUCATION
PO BOX 6028
INDIANAPOLIS, IN 46206-6028

USA FUNDS
9998 CROSSPOINT BLVD

Education_Management_II_LLC_Part2.txt

```
STE 400
INDIANAPOLIS, IN 46256

USA FUNDS
C/O FAMS
PO BOX 1729
WOODSTOCK, GA 30188-1394

USA FUNDS
C/O FINANCIAL ASSET MGMT SYS
PO BOX 451409
ATLANTA, GA 31145-9409

USA FUNDS
C/O GC SERVICES LP
PO BOX 32500
COLUMBUS, OH 43232

USA FUNDS`
C/O TRANSWORLD SYSTEMS INC
PO BOX 15757
WILMINGTON, DE 19850-5757

USA HOCKEY ARENA
ANDREA WALKUSKI
14900 BECK ROAD
PLYMOUTH, MI 48170

USAG-HI IMWRF
FINANCIAL MANAGEMENT BRANCH
COMMERCIAL SPONSORSHIP PROGRAM
350 EASTMAN RD BLDG 547
SCHOFIELD BARRACKS, HI 96857-5019

USHA RAM
15 VAUGHAN RIDGE ROAD
BLOOMFIELD HILLS, MI 48304

USPOS
2650 CLEVELAND AVE NW
CANTON, OH 44711

USPS
117 ANNA STREET
CINCINNATI, OH 45215

USPS
409 MAYNARD AVE S SUITE 109
INTERNATIONAL STATION
BRM PERMIT # 450-001
SEATTLE, WA 98104

USPS
TERM STATION - PERMIT ACCOUNTS
BOX 84927
SEATTLE, WA 98124

USTUDY GLOBAL LLC
DAVID ADLER
25 TREEVIEW DR
MELVILLE, NY 11747

USTUDY GLOBAL LLC
```

Education_Management_II_LLC_Part2.txt

```
EFT PAYMENT
25 TREEVIEW DR
MELVILLE, NY 11747

US-YELLOW PAGES
PO BOX 3110
JERSEY CITY, NJ 07303-3110

UT MARTIN ADMISSIONS
303 SHADY CREEK LN
NASHVILLE, TN 37211

UTAH NATIONAL GUARD
12953 SOUTH MINUTEMAN DR
DRAPER, UT 84020-9286

UTAH STATE OFFICE OF REHAB
150 E CENTER ST
STE 3300
ATTN: JUDY POTEET
PROVO, UT 84606

UTAH STATE OFFICE OF REHAB
150 E CENTER ST
STE 3300
PROVO, UT 84606

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY, UT 84116

UTAH TRANSIT AUTHORITY
669 W 200 S
PO BOX 30810
SALT LAKE CITY, UT 84130

UTAH TRANSIT AUTHORITY
KRIS BARKLEY
3600 S 700 W
SALT LAKE CITY, UT 84119

UTAH VALLEY OBSTETRICS &
GYNECOLOGY
C JOSEPH GLENN
1055 N 300 W
SUITE 100
PROVO, UT 84604-3381

UTE INDIAN TRIBE
BILL PHILLIPS
PO BOX 190
ATTN: EDUCATION
FORT DUCHESNE, UT 84026

UTIN INC
SERGE UTIN
1755 SHERINGTON PL
W5215
NEWPORT BEACH, CA 92663

UTP PRODUCTION
```

Education_Management_II_LLC_Part2.txt

LONNIE HARKNESS
774 SOUTH 500 WEST
SALT LAKE CITY, UT 84101

UVANU RECRUIT CANADA
206 23 GANGNAM-DAERO 84-GIL
GANGNAM-GU
SEOUL
REPUBLIC OF KOREA

UVANU RECRUIT CANADA
HAN, CATHY
405 - 609 WEST HASTINGS ST
VANCOUVER, BC V6B 4W4
CANADA

V MARCHESE INC
BILL ZIMMER
600 S JAKE MARCHESE WAY
MILWAUKEE, WI 53204

V MARIE FOX, PH.D.
5296 S BEAR MOUNTAIN DR
EVERGREEN, CO 80439

V103 (WVUV-FM)
PO BOX 6758
PAGO PAGO, AS 96799

VA DEPT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218-1777

VA INST FOR SPORTS MEDICINE
C/O VIRGINIA BEACH GEN DIST CT
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

VA LONG BEACH HEALTHCARE SYSTE
BLDG 126 OP - RM OP21 VRE
BASEMENT
5901 E 7TH STREET
LONG BEACH, CA 90822

VA REGIONAL OFFICE
1601 KIRKWOOD HIGHWAY
ATTN: LIMMINA JOSEPH
WILMINGTON, DE 19805

VA REGIONAL OFFICE
AGENT CASHIER
345 PERRY HILL RD
MONTGOMERY, AL 36109

VA REGIONAL OFFICE
LOS ANGELES, CA 90024

VA REGIONAL PROCESSING CENTER
205 N MICHIGAN AVE STE 1300
CHICAGO, IL 60651

VA VOCATIONAL REHABILITATION &
EMPLOYMENT

Education_Management_II_LLC_Part2.txt

500 GOLD AVENUE SE
ATTN VICTORIA A SULLIVAN
ALBUQUERQUE, NM 87102

VA VOCATIONAL REHABILITATION &
EMPLOYMENT
920 22ND STREET NORTH STE 777
ATTN COURTNEY S HENDERSON
BIRMINGHAM, AL 35203

VA VOCATIONAL REHABILITATION
344 W GENESSES ST
STE 204
SYRACUSE, NY 13202

VA VOCATIONAL REHABILITATION
FAIRBANKS VET CENTER
540 4TH AVE
STE 100
FAIRBANKS, AK 99701

VACRAO
101 ELM AVE SE
ATTN CONNIE COOK
ROANOKE, VA 24013

VACRAO
LINDA WILLIAMS, REGISTRAR
JEFFERSON COLLEGE OF HLTH SCI
PO BOX 13186
ROANOKE, VA 24031

VALCOURT BUILDING SERVICES
HEATHER HENDERSON
7423 WHITEPINE RD
RICHMOND, VA 23237

VALCOURT BUILDING SERVICES
HEATHER HENDERSON
8260 GREENSBORO DRIVE
SUITE 426
MCLEAN, VA 22101

VALCOURT BUILDING SERVICES
OF VA LLC
JOSEPH MELLOW
8260 GREENSBORO DRIVE
SUITE 425
MCLEAN, VA 22102

VALCOURT PEDIATRIC ASSOCIATES
DARLENE GUILLAUMO
124 MEDICAL PARK DR
WATERBOROR, SC 29488

VALENTI HANLEY PLLC
401 W MAIN STREET
SUITE 1950
LOUISVILLE, KY 40202

VALENTI HANLEY
ONE RIVERFRONT PLAZA, SUITE 1950
401 WEST MAIN STREET

Education_Management_II_LLC_Part2.txt
LOUISVILLE, KY 40202

VALENTIN SILVA
431 E MOUNTAIN VIEW ST
LONG BEACH, CA 90805

VALENTINA GOMEZ
77 SOUTH END AVENUE
DURHAM, CT 06422-2901

VALERIAN TECHNOLOGIES
RUTH RINEHART
1299 COMMERCE DR
STE B
RICHARDSON, TX 75081

VALERIE ALSTON
CMR 411 BOX 299
APO, AE 09112

VALERIE ANZOLONE
11266 BLYTHVILLE RD
SPRING HILL, FL 34608

VALERIE FOSTER
1291 OCEANVIEW ROAD
BOWEN ISLAND, BC V0N 1G1
CANADA

VALERIE GINSBURG
2915 UMATILLA ST
DENVER, CO 80211

VALERIE KIM CONWAY
1699 CHATHAM PKWY
APT 127A
SAVANNAH, GA 31405

VALERIE PUGH
3202 SYLVIA PLACE
COQUITLAM, BC V3E 2R4
CANADA

VALERIE RICHARD
18103 GLEN CYPRESS CT
KATY, TX 77449

VALERIE ROMAIN
520 KING ROAD
GIBSONS, BC V0N 1V5
CANADA

VALERO MARKETING & SUPPLY CO.
PAMELA
PO BOX 300
AMARILLO, TX 79105-0300

VALLEY CREST LANDSCAPE
PO BOX 57515
LOS ANGELES, CA 90074-7515

VALLEY MOULDING AND FRAME
10708 VANOWN ST.

Education_Management_II_LLC_Part2.txt
NORTH HOLLYWOOD, CA 91605

VALLEY MOULDING SAN DIEGO
1561 FRONTAGE RD
CHULA VISA, CA 91911

VALLEY PROTEINS
PO BOX 3588
WINCHESTER, VA 22604

VALLEY PROTEINS
PO BOX 643393
CINCINNATI, OH 45264

VALORE PARTNERS LLC
MICHAEL PARRISH
80 E RIO SALADO PARKWAY
SUITE 771, PA 85281

VALPARAISO UNIVERSITY
KRETZMANN HALL
ROOM #114
VALPARAISO, IN 46383

VALUATION RESEARCH CORP , INC.
BIN 88466
MILWAUKEE, WI 53288-0466

VALUATION RESEARCH CORPORATION
PO BOX 809061
CHICAGO, IL 60680-9061

VALYA LEE
173 RIVERBIRCH LN
MIDWAY, GA 31320

VAN MILLIN
901 HILLWOOD CIRCLE
VILLA RICA, GA 30180

VAN OOSBREE, MATTHEW T
9684 E BELASCO LOOP
TUCSON, AZ 85748

VAN SULLIVAN PHOTOGRAPHY
SAMUEL V SULLIVAN
204 SAPPHIRE WAY
ANDERSON, SC 29621

VAN WEZEL PERFORMING ARTS HALL
MICHELLE OQUENDO
777 NORTH TAMIAMI TRAIL
SARASOTA, FL 34236

VANCAM SERVICES LTD
1666 W 8TH AVE
VANCOUVER, BC V6J 1V4
CANADA

VANCE B CHARLES
4410 KINGSTREE HWY
MANNING, SC 29102

Education_Management_II_LLC_Part2.txt

VANCOUVER AQUARIUM
ANN-MARIE COPPING
PO BOX 3232
VANCOUVER, BC V6B 3X8
CANADA

VANCOUVER AUDIO SPEAKER CLINIC
2521 GUELPH ST
VANCOUVER, BC V5T 4T4
CANADA

VANCOUVER COASTAL HEALTH
VCHA - ENVIRONMENTAL HEALTH
1200-601 WEST BROADWAY
VANCOUVER, BC V5Z 4C2
CANADA

VANCOUVER EDUCATION FOUNDATION
BRIAN PARKER
2665 RENFREW ST
VANCOUVER, BC V5M 0A7
CANADA

VANCOUVER PARTYWORKS
INTERACTIVE
8473 124TH STREET
UNIT 13
SURREY, BC V3W 9G4
CANADA

VANCOUVER PUBLIC EDUCATION
ALLIANCE CORP
HELEN JIN
UNIT 302 4501 KINGSWAY
BURNABY, BC V5H 0E5
CANADA

VANDOR LLC
TONI MCCARVER
165 SOUTH MAIN ST
SUITE 400
SALT LAKE CITY, UT 84111

VANDOR LLC
TONI MCCARVER
25888 NETWORK PLACE
CHICAGO, IL 60673-1258

VANDRUFF, MARSHALL
24656 VIA CARLOS
LAGUNA NIGUEL, CA 92677

VANESSA D WARNER
152 SINGPORE CIRCLE
BIRMINGHAM, AL 35211

VANESSA HAU YEE NG WILKE
822 6TH AVENUE SOUTH
STILLWATER, MN 55082

VANESSA JACKSON
101 DELIA LANE
MARION, AL 36756

Education_Management_II_LLC_Part2.txt

VANESSA L WILLIAMS
355 JENNINGS MILL PARKWAY
APT 614
ATHENS, GA 30606

VANESSA ROSE COLLINS
6043 MORNING GLORY COURT
NEWARK, CA 94560

VANESSA TEIXEIRA
4424 PEMBROOK VILLAGE DR
ALEXANDRIA, VA 22309

VANGUARD CLEANING SYSTEMS INC
BRIAN AKIN
655 MARINERS ISLAND BLVD #303
SAN MATEO, CA 94404

VANIA NOEL
6531 SW 10TH STREET
PEMBROKE PINES, FL 33023

VANN VIRGINIA CENTER FOR
ORTHOPEDICS PC
2425 NIMMO PKWY
VIRGINIA BEACH, VA 23456

VANPERPETUAL ENGLISH LANGUAGE
COLLEGE LTD
2075-8888 ODLIN CRESCENT
RICHMOND, BC V6X 3Z8
CANADA

VARESH PATEL
1910 N ORANGE AVE
ORLANDO, FL 32804

VARIANT TALENT
2239 CROMWELL CIRCLE #609
AUSTIN, TX 78741

VARIANT TALENT
PO BOX 40824
AUSTIN, TX 78704

VARINA HIGH SCHOOL
7053 MESSER RD
HENRICO, VA 23231

VARSITY BRANDS HOLDING
BSN SPORTS
GARRETT FELLERS
1901 DIPLOMAT DR
FARMERS BRANCH, TX 75234

VASHTI TAYLOR
DARTLING BELLO
730 S CLARK
APT 2807
CHICAGO, IL 60605

VATA INC

Education_Management_II_LLC_Part2.txt

MARY NIZICH
308 SEQUOIA PARKWAY
CANBY, OR 97013

VAUGHN I PHIPPS
12236 MADISON DR
ATLANTA, GA 30346

VAUN STEIN RAYMOND
1403 EAST OLIVE WAY APT A
SEATTLE, WA 98122

VCA VET CARE ANIMAL HOSP
9901 MONTGOMERY BLVD
ALBUQUERQUE, NM 87111

VCU SCHOOL OF DENTISTRY
C/O HANOVER GEN DIST COURT
PO BOX 176
HANOVER, VA 23069-0176

VCX TECHNOLOGIES
PO BOX 4440
PAGO PAGO, AS 96799

VEF V ATLANTA OFFICE ONE (AIA)
PO BOX 935327
ATLANTA, GA 31193-5327

VEF V ATLANTA OFFICE ONE, LLC
DEPT AT 40493
ATLANTA, GA 31192-0493

VEHICLE REGISTRATION
COLLECTIONS
P O BOX 419001
RANCHO CORDOVA, CA 95741

VEHICLE WRAPS INC
1060 NATIONAL DRIVE
SUITE 7
SACRAMENTO, CA 95834

VELEZ, REBECCA AND SONIA VELEZ
WILLIAM J RITA, ESQ
291 BROADWAY, STE 1616
NEW YORK, NY 10007

VELMARIE L ALBERTINI
3964 SUNSET LAKE DR
LAKELAND, FL 33810

VELOCIFY INC
222 N SEPULVEDA BLVD
STE 1800
ATTN: STEPHANIE HAMILTON
EL SEGUNDO, CA 90245

VENDING PRODUCTS OF CANADA
DEBRA THOMPSON
4275A PHILLIPS AVE
BURNABY, BC V5A 2X4
CANADA

Education_Management_II_LLC_Part2.txt

VENDMART
6945 POWER INN RD
STE E
SACRAMENTO, CA 95808

VENDOR KAY
17356 BOSWELL
GRANADA HILLS, CA 91344

VENENO BY MELVIE TUCKER
1115 FAIRLAKE TRACE
2210
WESTON, FL 33326

VENKATA VALLURY
3304 CEDAR BLUFF DR
MCKINNEY, TX 75070

VENTRIX ADVERTISING
BRIAN KRAMER
297 KINGSBURY GRADE
STE 100-4470
STATELINE, NV 89449

VENTRIX ADVERTISING
BRIAN KRAMER
PO BOX 4470
STATELINE, NV 89449-4470

VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVENUE
VENTURA, CA 93009-1260

VENTURI TECHNOLOGIES INC
JAIME BURNETTE
PO BOX 172287
DENVER, CO 80217-2287

VENTURI TECHNOLOGIES INC
PO BOX 780041
PHILADELPHIA, PA 19178-0041

VEOLIA TRANSPORTATION
14500 N NORTHSIGHT BLVD
STE 329
SCOTTSDALE, AZ 85260

VEOLIA TRANSPORTATION
ON DEMAND
32245 COLLECTION CENTER DR
CHICAGO, IL 60693-0322

VERA MARIE RIVERA
5410 FRESCOE CT
CHARLOTTE, NC 28277

VERA R JACKSON
DR MARSHA RIGGIO
2104 WOODVALE LN
BOWIE, MD 20721

VERDICT SEARCH

Education_Management_II_LLC_Part2.txt

```
8 LAUREL AVE STE 1
EAST ISLIP, NY 11730

VERDIN CO
DOLORES HINTON
444 READING ROAD
CINCINNATI, OH 45202

VERDIN CO
PO BOX 630653
CINCINNATI, OH 45263

VERITEXT CORP
1075 PEACHTREE STREET
SUITE 3625
ATLANTA, GA 30309

VERITIV CANADA INC
1425 DERWENT WAY
ANNACIS ISLAND, NW V3M 6N3
CANADA

VERITIV CANADA INC
BOX 8234-LBX V8234 ST TRM
VANCOUVER, BC V6B 6N3
CANADA

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA 15250-7355

VERIZON CABS
PO BOX 4832
TRENTON, NJ 08650-4832

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERIZON CANADA
TOM BERENT TAX ID #56-0844639
PO BOX 57443 STATION A
LOCKBOX NO T57443C
TORONTO, ON M5W 5M5
CANADA

VERIZON PENNSYLVANIA
FREDERICK G FRAER JR
15 E MONTGOMERY AVE FLR 2
PITTSBURGH, PA 15212

VERIZON SELECT SERVICES INC
PO BOX 4648
TRENTON, NJ 08650-4648

VERIZON SOUTH
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON VIRGINIA INC
4A21676
2600 BRITTONS HILL RD
ATTN JONATHAN HANSEN
```

Education_Management_II_LLC_Part2.txt

RICHMOND, VA 23230

VERIZON VIRGINIA LLC
140 WEST ST
NEW YORK, NY 10007

VERIZON WIRELESS
PO BOX 25506
LEHIGH VALLEY, PA 18002-5506

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON
CUSTOMER SERVICE
PO BOX 1100
ALBANY, NY 12250-0001

VERIZON
PO BOX 15026
ALBANY, NY 12212-5026

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON
PO BOX 382040
PITTSBURGH, PA 15251-8040

VERIZON
PO BOX 4820
TRENTON, NJ 08650-4820

VERIZON
PO BOX 4830
TRENTON, NJ 08650-4830

VERIZON
PO BOX 4833
TRENTON, NJ 08650-4833

VERIZON
PO BOX 4861
TRENTON, NJ 08650-4861

VERIZON
PO BOX 660720
DALLAS, TX 75266-0720

VERIZON
PO BOX 660794
DALLAS, TX 75266-0794

Education_Management_II_LLC_Part2.txt

VERLAND
FRANK WAKELY
212 IRIS ROAD
SEWICKLEY, PA 15143

VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633-1401

VERMONT STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PAVILION BUILDING, 4TH FLOOR
109 STATE STREET
MONTPELIER, VT 05609-6200

VERMONT STUDENT ASSISTANCE CRP
MARY BARTON
10 EAST ALLEN STREET
P O BOX 2000
WINOOSKI, VT 05404

VERMONT STUDENT ASSISTANCE CRP
PO BOX 2000
GRANT DEPT.
WINOOSKI, VT 05404

VERNIE TAN
908-2770 SOPHIA ST
VANCOUVER, BC V5T 0A4
CANADA

VERNON FINANCIAL PROPERTIES
18440 THOMPSON COURT, SUITE 203
TINLEY PARK, IL 60477

VERONICA BOYER
165 SAGAMORE STREET
SAN FRANCISCO, CA 94112

VERONICA CABIGAS DAVIS
12204 COUNT PLACE
THONOTASASSA, FL 33592

VERONICA HARRIS
421 CHUMNEY DR
TEAGUE, TX 75860

VERONICA IBARRA
9749 HICKORY SPRINGS AVE
LAS VEGAS, NV 89178

VERONICA LEIGH HINKLE
2413 SAM HODGES RD
HODGES, SC 29653

VERONICA MARTINEZ
2419 W MADISON ST
2B
CHICAGO, IL 60612

VERSAILLES WEST ASSOCIATES
A/R DEPT.
1024 N PLUM GROVE RD

Education_Management_II_LLC_Part2.txt

SCHAUMBURG, IL 60173

VERSTEEL
PHIL BECKMAN
2332 CATHY LANE
JASPER, IN 47546

VERTIV SERVICES INC
PO BOX 70474
CHICAGO, IL 60673

VERVE
2720 FOURTH AVE
SEATTLE, WA 98121

VESNA MALJKOVIC
803 - 850 ROYAL AVENUE
NEW WESTMINSTER, BC V3N4V4
CANADA

VETAMAC INC
CARLA HUFFORD
130 ROTH CT
STE 100
PO BOX 178
ROSSVILLE, IN 46065

VETE EDUCATION AND TRAVEL
MADERO 460
ALEHANDRO TAMAYO
CENTRO 44100
GUADALAJARA, JA 44100
MEXICO

VETERAN`S ADMINISTRATION
3682 TANBARK CT
AMELIA, OH 45102

VETERAN`S ADMINISTRATION
6773 E DAVID DRIVE
TUCSON, AZ 85730

VETERAN`S ADMINISTRATION
PO BOX 319
DALLASTOWN, PA 17313

VETERAN`S ADMINISTRATION
PO BOX 51318
PHILADELPHIA, PA 19115-6316

VETERAN`S ADMINISTRATION
VA REGIONAL OFFICE
640 4TH AVENUE
HUNTINGDON, WV 25701

VETERANS ADMINISTRATION
110 9TH AVE
NASHVILLE, TN 372023

VETERANS ADMINISTRATION
7713 COFFEY CREEK
CHARLOTTE, NC 28273

Education_Management_II_LLC_Part2.txt

```
VETERANS ADMINISTRATION
ATLANTA RPO
1700 CLAIRMONTH RD
DECATUR, GA 30033-4032

VETERANS ADMINISTRATION
ATLANTA RPO
AGENT CASHIER
1700 CLAIRMONTH RD
DECATUR, GA 3033-4032

VETERANS ADMINISTRATION
BUFFALO RPO
ATTN AGENT CASHIER
130 S ELMWOOD
BUFFALO, NY 14202

VETERANS ADMINISTRATION
BUFFALO RPO
PO BOX 4616
BUFFALO, NY 14240-4616

VETERANS ADMINISTRATION
MUSKOGEE RPO
125 S MAIN ST
ATTN: VA AGENT CASHIER
MUSKOGEE, OK 74401-7025

VETERANS ADMINISTRATION
PO BOX 8888
ATTN: VA AGENT CASHIER
MUSKOGEE, OK 74402

VETERANS ADMINISTRATION
VA AGENT CASHIER
PO BOX 66830
ST LOUIS, MO 63166-6830

VETERANS ADMINISTRATION
VA REGIONAL OFFICE
VR&E 28/344
11000 WILSHIRE BLVD
LOS ANGELES, CA 90024

VETERANS AFFAIRS
REGIONAL OFFC
ATTN: EDU SVCS (272A)
PO BOX 1437
ST PETERSBURG, FL 33731

VETERANS BENEFITS ADMIN
VR&E
BROWARD COUNTY OUTPATIENT CLIN
9800 WEST COMMERCIAL BLVD
SUNRISE, FL 33351

VETERANS BENEFITS ADMINISTRATI
VR&E - 28F
9800 WEST COMMERCIAL BLVD
SUNRISE, FL 33351

VETERANS LEADERSHIP PROGRAM
OF WESTERN PA
```

Education_Management_II_LLC_Part2.txt

RAY AMELIO
2417 EAST CARSON ST
PITTSBURGH, PA 15203

VETERINARY ANESTHESIA SYSTEMS
SUE QUIST
PO BOX 10397
PHOENIX, AZ 85064

VETREADY
5276 CHURCHWARD ST
SAN DIEGO, CA 92114

VETREADY
PO BOX 740948
SANDIEGO, CA 92174

VEZINA
PATRICK LAMBERT
4374 AVENUE PIERRE DE COUBERTI
MONTREAL, QC H1V 1A6
CANADA

VF OUTDOOR, INC.
DBA JANSPORT
JOSHUA FABIO
13911 COLLECTION CENTER DR
CHICAGO, IL 60693

VHM ENTERPIRSES INC
ALI AJAMI
21221 HILLTOP ST
SOUTHFIELD, MI 48033

VIA METROPOLITAN TRANSIT
JULIE RAMIREZ
PO BOX 12489
800 W MYRTLE
SAN ANTONIO, TX 78212

VIACOM OUTDOOR
PO BOX 33074
NEWARK, NJ 07188-0074

VIANSA ENTERPRISES INC
GREGORY FRANK
7905 CESSNA AVE
STE A
GAITHERSBUG, MD 20879

VIATRIX VIAGENS E
TURISMO LTDA
AV BRIGADEIRO FARIA LIMA
1800 PILOTIS
JD PUALISTANO, SP 01451-0001
BRAZIL

VIBES TECHNOLOGIES INC
PATRICK WHINNERY
DBA BLACK BOX RESALE SERVICES
9155 COTTONWOOD LN N
MAPLE GROVE, MN 55369

Page 612

Education_Management_II_LLC_Part2.txt

VICENTE M MARTINEZ CARDENAS
14930 SW 180 STREET
MIAMI, FL 33187

VICKIE THAI
7349 N VIA PASEO DEL SUR
STE 515 #154
SCOTTSDALE, AZ 85258

VICKY MCINTYRE TAX COLLECTOR
200 W FRONT STREET
BOISE, ID 83701

VICON INDUSTRIES INC
BILL PINTO
135 FELL COURT
HAUPPAUGE, NY 11788

VICTOR BIEBIGHAUSER
2424 CHEROKEE DR
MONTGOMERY, AL 36111

VICTOR GABRIEL ROMANO PEREZ
1125 MAXWELL LANE
APT 527
HOBOKEN, NJ 07030

VICTOR O DIAZ DE LEON JE MD
316 SUNSET RDG
SCHERTZ, TX 78154

VICTOR STEWART
8352 LAUREL LAKE BLVD
NAPLES, FL 34119

VICTORIA BURT
2012 PRINCE WILLIAM DRIVE
NORTH AUGUSTA, SC 29841

VICTORIA E FINLAND
35 MULBERRY BLUFF DRIVE
SAVANNAH, GA 31406

VICTORIA FAMILY PRACTICE
23 LESTER RD
STATESBORO, GA 30458

VICTORIA FLORAL LLC
JOHN ZACHARY
6798 FOREST HILL AVENUE
RICHMOND, VA 23225

VICTORIA FOXELL
116 BRIDLE LANE
VICTORIA, TX 77904

VICTORIA G UDONGWO
11383 ASTON HALL DRIVE SOUTH
JACKSONVILLE, FL 32246

VICTORIA IKORO
4021 OAK CROSSING DRIVE
SUWANEE, GA 30024

Education_Management_II_LLC_Part2.txt

VICTORIA SMOUSE BERGHEL
4617 CUMMINGS DRIVE
CHATTANOOGA, TN 37419

VICTORY MEDIA INC
420 ROUSER ROAD
STE 101
CORAOPOLIS, PA 15108

VICTORY MEDIA INC
PO BOX 26
SEWICKLEY, PA 15143

VIDAK FOR SENATE 2018
976 PACIFIC AVE
PO BOX 984
WILLOWS, CA 95988

VIDEO BLOCKS
ABBY LYNCH
10780 PARKRIDGE BLVD
STE 70
RESTON, VA 20191

VIDEO CONFERENCE SYSTEM
INTEGRATORS INC
MICHAEL MESTAS
651 TOPEKA WAY
STE 200
CASTLE ROCK, CO 80109

VIDEOFILES, INC
1011 ARLINGTON BLVD #T-4
ARLINGTON, VA 22209

VIDEOSMITH INC
HELEN TAYLOR
200 SPRING GARDEN ST
STE C
PHILADELPHIA, PA 19123

VIDEOTEX SYSTEMS INC
JOE DEMPSEY
10255 MILLER RD
DALLAS, TX 75238

VIDEOTRONIX INC
DBA VTI SECURITY
GINNY CALLAHAN
401 W TRAVELERS TRAIL
BURNSVILLE, MN 55337

VIGILANTE SECURITY INC
2681 INDUSTRIAL ROW
TROY, MI 48084-7038

VIGILANTE SECURITY INC
STEVE VANSTEEL
27215 SOUTHFIELD RD
LATHRUP VILLAGE, MI 48076

VIGO COUNTY CLERK

Education_Management_II_LLC_Part2.txt

33 SOUTH 3RD ST
ATTN: JUDGEMENT CLERK
TERRA HAUTE, IN 47808-8449

VIJAY AVINASH KOLI
249 YALE ROAD
LEXINGTON, SC 29072

VIJAYA L REDDY
9261 LAGUNA SPRINGS DR
SUITE 411
ELK GROVE, CA 95758

VILLAGE OF ROYAL PALM BEACH
LINDA MORRIS
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH, FL 33411

VILLAGE OF ROYAL PALM BEACH
ROYAL PALM BEACH CULTURAL CTR
BEVERLY ATKINS
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH, FL 33411

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
SCHAUMBURG, IL 60193-1899

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVE
TINLEY PARK, IL 60477

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVENUE
TINLEY PARK, IL 60477

VILLAGE OF WOODLAWN
INCOME TAX DEPARTMENT
10141 WOODLAWN BOULEVARD
WOODLAWN, OH 45215-1324

VILLAGES AT SYMMES CROSSING
12131 SYCAMORE TERRACE DR
CINCINNATI, OH 45249

VILLAS ICE DELIVERY SERVICE
RAUL A VILLA JR
PO BOX 27422
TUCSON, AZ 85726

VINAYA YADLA MD
24 SUMMIT TRAIL
FLORENCE, AL 35634

VINCENT BENTLEY
351 HABERSHAM ROAD
MARTINEZ, GA 30907

VINCENT BUSCETTA
VINCENT
7541 HIGH PINES CT
PORT RICHEY, FL 34668

Education_Management_II_LLC_Part2.txt

VINCENT C MAK
DBA HONG KONG CLEANERS
100 LOCUST GROVE RD
YORK, PA 17402

VINCENT M SHOEMAKER
VINNIE SHOEMAKER
520 LIMA AVE
FINDLAY, OH 45840

VINCENT MAEFSKY
C/O POPLAR HILL DAIRY GOATS
12521 MAYBERRY TRAIL N
SCANDIA, MN 55073

VINCENT VALENCIA
902 PLANTATION DRIVE
ADEL, GA 31620

VINCEREMOS RIDING CENTER INC
RUTH MENOR
13300 SIXTH CT N
LOXAHATCHEE, FL 33470

VINE & ELLIOTT LP
DBA VINE STREET
2801 S ALASKAN WAY
STE 310
SEATTLE, WA 98121

VINE STREET STORAGE
11 VINE STREET
SUITE A
SEATTLE, WA 98121

VINEYARD MUSIC USA
DARREN VARIEUR
5115 GROVE WEST BLVD
STAFFORD, TX 77477

VINTAGE KING AUDIO
CHRIS BOLITHO
1176 WEST SUNSET BLVD
LOS ANGELES, CA 90012

VINUM
KELLY GALIZIE
1938 D OCCIDENTAL AVE S
SEATTLE, WA 98134

VINYL INTERACTIVE LLC
DEAN SAMARAS
222 SUTTER STREET
STE 400
SAN FRANCISCO, CA 94108

VIOLETA S KRAJA
52-30 39TH DRIVE
UNIT 2S
WOODSIDE, NY 11377

VIP EDUCATION CONSULTING INC
303-535 HOWE STREET

Education_Management_II_LLC_Part2.txt

RAMA KIM
VANCOUVER, BC V6C 2Z4
CANADA

VIRGINIA ANDERSEN
211 MEADE AVE
CHARLOTTESVILLE, VA 22902

VIRGINIA BEACH CITY PUBLIC
SCHOOLS
2512 GEORGE MASON DR
VIRGINIA BEACH, VA 23456-0038

VIRGINIA BEACH PUBLIC SCHOOLS
NANCY HOLLINGWORTH
641 CARRIAGE HILL RD
PLAZA ANNEX
VIRGINIA BEACH, VA 23452

VIRGINIA BEACH RESTAURANT
ASSOCIATION
AIMEE
1206 LASKIN ROAD
STE 201
VIRGINIA BEACH, VA 23451

VIRGINIA BEACH VISION INC
MELYNDA FLYNN
5101 CLEVELAND ST
STE 202
VIRGINIA BEACH, VA 23462

VIRGINIA COMMONWEALTH UNI
C/O RICHMOND GEN DIST CT
400 N 9TH ST JN/MRSHL BLDG 203
RICHMOND, VA 23219

VIRGINIA COMMONWEALTH
UNIVERSITY HEALTH SYSTEM
C/O CRYSTAL AWKWARD
PO 980086
RICHMOND, VA 23298

VIRGINIA DEPARTMENT OF HEALTH
PROFESSIONS
BOARD OF NURSING
9960 MAYLAND DR
STE 300
HENRICO, VA 23233

VIRGINIA DEPT OF TAXATION
PO BOX 15056
RICHMOND, VA 23227

VIRGINIA DEPT OF TAXATION
PO BOX 2369
RICHMOND, VA 23218

VIRGINIA DEPT. OF TAXATION
PO BOX 27407
RICHMOND, VA 23261-7407

VIRGINIA H JOSLIN

Education_Management_II_LLC_Part2.txt

1093 ROBINSON RD
DAHLONEGA, GA 30533

VIRGINIA HANCOCK
3116 JOHN WILLIS RD
NEW BERN, NC 28562

VIRGINIA K ROSAS
3425 MT VERNON RD
TUPELO, MS 38804

VIRGINIA LEE ROBINSON
110 PARRIS BRIDGE ROAD
BOILING SPRINGS, SC 29316

VIRGINIA LOGOS LLC
JASON NEWCOMB
10001 PATTERSON DR
SUITE 201
RICHMOND, VA 23238

VIRGINIA MUSEUM OF
JENNIFER GOLDEN
2200 PARKS AVENUE
VIRGINIA BEACH, VA 23451

VIRGINIA OCCUPATIONAL THERAPY
ASSOCIATION
ANH MCCLAIN
6200 LAKESIDE AVE
RICHMOND, VA 23228

VIRGINIA PETRIKONIS
1515 LEXINGTON DRIVE
LYNCHBURG, VA 24503

VIRGINIA PHYSICIANS FOR WOMEN
KENLEY NEUMAN
500 RALEIGH MANOR RD
HENRICO, VA 23229

VIRGINIA SITARZ
201 REGENCY BLVD
SUGAR GROVE, IL 60554

VIRTUAL TRAINING COMPANY, INC.
5395 MAIN STREET
STEPHENS CITY, VA 22655

VIRTUIX INC
COLTON JACOBS
2221 WEST DALLAS ST #430
HOUSTON, TX 77019

VISALAKSHI VALLURY
6750 N MACARTHUR BLVD ST 151
DALLAS, TX 75039

VISHAL V PATEL
6 HORIZON ROAD #904
FORT LEE, NJ 07024

VISION DESIGN STUDIO

Education_Management_II_LLC_Part2.txt

CARL P DENE
1342 CORONADO AVENUE
LONG BEACH, CA 90804

VISION VIDEO
KAREN RUTT
PO BOX 540
2030 WENTZ CHURCH RD
WORCHESTER, PA 19490

VISIONET SYSTEMS INC
KAUSHIK KOTHARY
4 CEDARBROOK DR
BUILDING B
CRANBURY, NJ 08512

VISIONS OF LIGHT INC
504 CHEYENNE TRAIL
CAROL STREAM, IL 60188

VISITING NURSE CORP OF CO INC
DBA VISITING NURSE ASSOCIATION
DONNA WALSH
390 GRANT ST
DENVER, CO 80203

VISIX INC
HEIDI HAY
230 SCIENTIFIC DR
STE 800
NORCROSS, GA 30092

VISTA HIGHER LEARNING
31 ST. JAMES AVENUE
BOSTON, MA 02116

VISTAR ARLINGTON
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR ATLANTA
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR AUSTIN
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR CHARLESTON
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR CHARLOTTE
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR CHICAGO
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR COLORADO
2434 S 10TH ST
PHOENIX, AZ 85034

Education_Management_II_LLC_Part2.txt

```
VISTAR DALLAS
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR FT LAUDERDALE
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR HOLLYWOOD
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR HOUSTON
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR ILLINOIS
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR INDIANAPOLIS
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR LAS VEGAS
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR MIAMI
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR MICHIGAN
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR ORANGE COUNTY
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR PHILADELPHIA
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR PHOENIX
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR PITTSBURGH
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR PORTLAND
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR RALIEGH
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR SAN ANTONIO
2434 S 10TH ST
```

Education_Management_II_LLC_Part2.txt

PHOENIX, AZ 85034

VISTAR SAN DIEGO
2434 S 10TH ST
PHOENIX, AZ 85034

VISTAR TAMPA
2434 S 10TH ST
PHOENIX, AZ 85034

VISUAL ART EXCHANGE
SARAH POWERS
309 WEST MARTIN ST
RALIEGH, NC 27601

VISUAL COMMUNICATIONS OF SARASOTA/
MANATEE INC
M CHARLENE MCCARTHY
733 AUTUMNCREST DR
SARASOTA, FL 34232

VITAL INTEL INC
185 MADISON AVE
4TH FLOOR
NEW YORK, NY 10016

VITAL INTEL INC
31 EAST 32ND ST
STE 1202
NEW YORK, NY 10016

VITAL INTEL INC
C/O ACCOUNTING DEPARTMENT
PO BOX 225
SANTA CLARA, CA 95052-0225

VITAL INTEL INC
MICHAEL DIMAIO
500 E 77TH ST
1202
NEW YORK, NY 10162

VITAL LINK
KATHY JOHNSON
15401 RED HILL UNIT F
TUSTIN, CA 92780

VITAL SOURCE TECHNOLOGIES INC
227 FAYETTEVILLE ST
STE 400
RALEIGH, NC 27601

VITAL SOURCE
1 INGRAM BLVD
LA VERGNE, TN 37086

VITALITY MEDICAL WELLNESS
5735 S FT APACHE RD #B
LAS VEGAS, NV 89148

VITALSOURCE INC
1 INGRAM BLVD
LA VERGNE, TN 37086

Education_Management_II_LLC_Part2.txt

VIVALDI COFFEE IMPORTERS INC
ANTONIO VIVALDI
140 E GARRY AVE
SANTA ANA, CA 92707

VIVIAN HSING
614 THOMPSON AVE
COQUITLAM, BC V3J3Z8
CANADA

VIVIAN THERIAULT
1836 LANCELOT CIRCLE
ST CLOUD, FL 34772

VIVIAN WOODARD
26813 AUGUSTA SPRINGS CIRCLE
LEESBURG, FL 34748

VIZARTIS CO LLC
1825 WEST AVE UNIT 8
MIAMI BEACH, FL 33139

VIZARTIS LLC
1935 WEST AVE #206
MIAMI BEACH, FL 33139

VIZARTIS LLC
900 16 ST #210
MIAMI BEACH, FL 33139

VJ TRISTRAM O VAILOCES MD
3932 ASHWORTH PL
LAKELAND, FL 33810

VLB MARKETING
18-19 WATERMAN AVE
DOOR Q
TORONTO, ON M4B 1Y2
CANADA

VLB MARKETING
19 WATERMAN AVE DOOR Q
TORONTO, ON M4B 1Y2
CANADA

VLCAN, WAYNE A
833 W PALMA DE COCO
TUCSON, AZ 85704

VMT II, LLC (3)
810 SEVENTH AVENUE, 33 FLOOR
NEW YORK, NY 10019

VMWARE INC.
STEVEN VEVERKA
3401 HILLVIEW AVE
PALO ALTO, CA 94304

VMWARE
27575 NETWORK PLACE
CHICAGO, IL 60673

Education_Management_II_LLC_Part2.txt

VNO ASHLEY HOUSE LLC
ETHAN SHELTON
1600 SOUTH JOYCE ST
ARLINGTON, VA 22202

VNO JAMES HOUSE LLC
1111 ARMY NAVY DR
ARLINGTON, VA 22202

VNO POTOMAC HOUSE LLC
BOB MCCORMICK
1400 SOUTH JOYCE ST
ARLINGTON, VA 22202

VOCATIONAL REHAB & EMPLOYMENT
600 NORTH MAIN ST
MT VERNON, MO 65712

VOCATIONAL REHAB & EMPLOYMENT
VA REGIONAL OFFICE
251 NORT MAIN ST
WINSTON-SALEM, NC 27155

VOCATIONAL REHAB
10365 OLD PLACERVILLE RD
DEPT OF VETERANS ADMIN
ATTN JAN ROLLINGS-RAPOZA
SACRAMENTO, CA 95827

VOCATIONAL REHAB
1700 CLAIRMONT ROAD
PO BOX 10024
DECATUR, GA 30031

VOCATIONAL REHAB
VA RGNL OFFICE VR&E 28/344
11000 WILSHIRE BLVD
LOS ANGELES, CA 90024

VOCATIONAL REHABILITATION & EMPLOYMENT
210 WALNUT ST
ATTN: ZACHARY DOMRATH
DES MOINES, IA 50309

VOCATIONAL REHABILITATION & EMPLOYMENT
923 BROADWAY SQ
ATTN: SUZANNA KUJAT
BILLINGS, MT 59101

VOCATIONAL REHABILITATION
100 W SOUTH ST
STE 100
SOUTH BEND, IN 46601

VOCATIONAL REHABILITATION
1000 LEGION PL
STE 1500
ORLANDO, FL 32801

VOCATIONAL REHABILITATION
110 NINTH AVE S
ATTN ANTHONEAL NEWMAN
NASHVILLE, TN 37203

Education_Management_II_LLC_Part2.txt

VOCATIONAL REHABILITATION
1109-C SPEARHEAD DIV AVE
RM 123
ATTN MICHAEL BRANDON
FT KNOX, KY 40121

VOCATIONAL REHABILITATION
112 JAYCEE DRIVE
HANNIBAL, MO 63401

VOCATIONAL REHABILITATION
11990 GRANT ST
STE 201
NORTH GLENN, CO 80233

VOCATIONAL REHABILITATION
1200 BISCAYNE BLVD
STE 204
MIAMI, FL 33181

VOCATIONAL REHABILITATION
1240 EAST 9TH STREET
ROOM 1029
CLEVELAND, OH 44199

VOCATIONAL REHABILITATION
125 S MAIN STREET
ATTN CARL WILLIAMS
MUSKOGEE, OK 74401

VOCATIONAL REHABILITATION
13335 SW 124TH STREET
SUITE 210
MIAMI, FL 33186

VOCATIONAL REHABILITATION
1365 W GARDEN OF THE GODS
STE 250
COLORADO SPRINGS, CO 80907

VOCATIONAL REHABILITATION
1400 WEST COMMERCIAL BLVD
STE 115
FORT LAUDERDALE, FL 33309

VOCATIONAL REHABILITATION
14282 KELLY ROAD
MISHAWAKA, IN 46544

VOCATIONAL REHABILITATION
1600 E WOODROW WILSON DRIVE
JACKSON, MS 39216

VOCATIONAL REHABILITATION
1700 CLAIRMONT RD
PO BOX 10024
DECATUR, GA 30031

VOCATIONAL REHABILITATION
1722 EYE STREET NW
WASHINGTON, DC 20421

Education_Management_II_LLC_Part2.txt

VOCATIONAL REHABILITATION
2050 W MAIN ST
STE 8
ATTN PAUL BARNES
RAPID CITY, SD 57702

VOCATIONAL REHABILITATION
2116 HOLLOW BROOK DR
COLORADO SPRINGS, CO 80918

VOCATIONAL REHABILITATION
222 E 10TH ST
STE A
ANDERSON, IN 46016

VOCATIONAL REHABILITATION
228 WALNUT STREET
SUITE 1150
HARRISBURG, PA 17101

VOCATIONAL REHABILITATION
2550 KINGSTON RD
YORK, PA 17402

VOCATIONAL REHABILITATION
2681 PALMER ST
SUITE N
MISSOULA, MT 59808

VOCATIONAL REHABILITATION
321 W MAIN ST
LOUISVILLE, KY 40202

VOCATIONAL REHABILITATION
3333 N CENTRAL AVE
PHOENIX, AZ 85012

VOCATIONAL REHABILITATION
38 EAST SEVENTH STREET
SUITE 210A
CINCINNATI, OH 45202

VOCATIONAL REHABILITATION
3930 RCA BLVD
STE 3001
PALM BEACH GARDENS 33410

VOCATIONAL REHABILITATION
3930 RCA BLVD
STE 3001
PALM BEACH GARDENS, FL 33410

VOCATIONAL REHABILITATION
4100 W THIRD ST BLDG 302
ATTN JILL RUSSELBURG
DAYTON, OH 45428

VOCATIONAL REHABILITATION
4181 70TH STREET CIRCLE EAST
PALMETTO, FL 34221

VOCATIONAL REHABILITATION
5000 WISSAHICKSON AVE

Education_Management_II_LLC_Part2.txt
PHILADELPHIA, PA 19144

VOCATIONAL REHABILITATION
5500 W ARMSTRONG ROAD
BATTLE CREEK, MI 49015

VOCATIONAL REHABILITATION
6437 GARNERS FERRY ROAD
COLUMBIA, SC 29209

VOCATIONAL REHABILITATION
6520 MARCHANT AVENUE
BLDG 2751
FORT BENNING, GA 31905

VOCATIONAL REHABILITATION
7825 BAYMEADOWS WAY
STE 120B
JACKSONVILLE, FL 32256

VOCATIONAL REHABILITATION
915 2ND AVE
SEATTLE, WA 98174

VOCATIONAL REHABILITATION
92-1439 PUNAWAINUI STREET
KAPOLEI, HI 96707

VOCATIONAL REHABILITATION
9215 N FLORIDA AVENUE
TAMPA, FL 33612

VOCATIONAL REHABILITATION
9800 W COMMERCIAL BLVD
28 F
SUNRISE, FL 33351

VOCATIONAL REHABILITATION
COLORADO DIVISION
7600 E EASTMAN AVE
3RD FL
DENVER, CO 80237

VOCATIONAL REHABILITATION
COSA: ATTN SHANNON BUNN
205 N MICHIGAN AVENUE
SUITE 1300
CHICAGO, IL 60601

VOCATIONAL REHABILITATION
DEPT OF VETERAN`S AFFAIRS
550 FOOTHILL DR
SALT LAKE CITY, UT 84158

VOCATIONAL REHABILITATION
DEPT OF VETERANS AFFAIRS
REGIONAL OFFICE VR & E DIV
3RD FL
500 GOLD AVE SW
ALBUQUERQUE, NM 87102

VOCATIONAL REHABILITATION
DIANA MCGHEE

Education_Management_II_LLC_Part2.txt

VR & E DIVISION 28 STE 107
9116 GRAVELLY LAKE DR SW
LAKEWOOD, WA 38499-3148

VOCATIONAL REHABILITATION
PO BOX 1437
ST PETERSBURG, FL 33731

VOCATIONAL REHABILITATION
PO BOX 883284
STEAMBOAT SPRINGS, CO 80488

VOCATIONAL REHABILITATION
ST PAUL REG BENEFIT OFFICE
FORT SNELLING
1 FEDERAL DRIVE
ST PAUL, MN 55111-4050

VOCATIONAL REHABILITATION
TAYLOR COUNTY PLAZA
BLDG 400 OAK ST STE 103
ATTN JOHN KRAFT
ABILENE, TX 79602

VOCATIONAL REHABILITATION
US DEPT OF VETERAN AFFAIS
OAKLAND REGIONAL OFFICE
1301 CLAY ST N TOWER 12TH FLR
OAKLAND, CA 94612-5209

VOCATIONAL REHABILITATION
VA OUTPATIENT CLINIC
325 WEST MONTOGOMERY CROSSROAD
SAVANNAH, GA 31406

VOCATIONAL REHABILITATION
VAMC 116B-LD
2250 LEESTOWN RD
LEXINGTON, KY 40511

VOCATIONAL REHABILITATION
VR & E DIVISION 362/28
6900 ALMEDA RD
HOUSTON, TX 77030

VOCATIONAL REHABILITATION
VR & E OFFICE 1
VETERANS PLAZA
701 CLAY AVENUE
WACO TX, TX 76799

VOCREHAB DEPT
DWIGHT D EISENHOWER
VA MEDICAL CTR
4141 S 4TH TRAFFICWAY
BLDG 122, RM 207
LEAVENWORTH, KS 66048

VOCUS INC
CRAIG CRIM
12051 INDIAN CREEK CT
BELTSVILLE, MD 20705

Education_Management_II_LLC_Part2.txt

```
VOCUS INC
PO BOX 417215
BOSTON, MA 02241-7215

VOGEL LAW FIRM LTD
ROBIN M OLSON
218 N P AVENUE
PO BOX 1389
FARGO, ND 58107-1389

VOLOCH, RYAN W
107 PINE ACRE LN
CORAOPOLIS, PA 15108

VOLT SERVICES GROUP
ACCOUNTS RECEIVABLE
FILE #53102
LOS ANGELES, CA 90074-3102

VOLTAR COMMUNICATIONS, INC.
PO BOX 27824
TEMPLE, AZ 85285-7824

VOLUNTEERS IN MEDICINE
PATTY DIGGS
15 NORTHRIDGE DRIVE
HILTON HEAD ISLAND, SC 29926

VON`S JEWELRY
DENNIS VON
3217 ELIDA RD
LIMA, OH 45805

VONS DIAMONDS AND JEWELRY
DENNIS VONDRELL
3217 ELIDA RD
LIMA, OH 45805

VORTEX CORP
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095

VORTEX CORP
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199

VOTAW ELECTRIC INC
CALVIN KUEBLER
3421 CENTENNIAL DRIVE
PO BOX 80158
FORT WAYNE, IN 46808

VOYAGE VISUALS LLC
ALAN JASKIEWICZ
627 ESTHER AVENUE
NEW KENSINGTON, PA 15068

VPNE PARKING SOLUTIONS
SELINA KWAN
343 CONGRESS ST
3RD FL
BOSTON, MA 02210
```

Education_Management_II_LLC_Part2.txt

VR TUSCANY HOLDINGS LIMITED
KRISTEN EARLE
600 GARSON DR NE
ATLANTA, GA 30324

VR&E DIVISION
4600 GOER DRIVE STE 110
NORTH CHARLESTON, SC 24906

VR&E DIVISION
4600 GOER DRIVE SUITE 110
NORTH CHARLESTON, SC 29406

VR&E
DIV 28 DEPT. OF VETERAN
AFFAIRS
915 2ND AVE.
SEATTLE, WA 98174

VVSS CONSULTING LTD
507 4538 KINGSWAY
BURNABY, BC V5H 4T9
CANADA

VWR EDUCATION INC
DBA SCIENCE KIT
JOHNNY FIORELLO JR
PO BOX 6660
RADNOR, PA 19087-8660

VWR FUNDING INC
PO BOX 117
WAYNE, PA 19087

VWR FUNDING INC
RADNOR CORPORATE CENTER
CUSTOMER SERVICE
BUILDING ONE, SUITE 200
100 MATSONFORD RD
RADNOR, PA 19087-8660

VWR FUNDING LLC
SARGENT WELCH
CUSTOMER SERVICE
PO BOX 644869
PITTSBURGH, PA 15264-4869

VWR INTERNATIONAL
100 MATSON FORD ROAD
RADNOR, PA 19087

W B GUIMARIN $ CO INC
KIM DOWNS
PO BOX 116
COLUMBIA, SC 29202

W B GUIMARIN & CO INC
KIM DOWNS
1124 BLUFF INDUSTRIAL BLVD
COLUMBIA, SC 29201

W DONALD CRUMP

Education_Management_II_LLC_Part2.txt
DBA HIGHER EDUCATION SOLUTIONS
511 SHALLOW CREEK RD
TUSCALOOSA, AL 35406-2048

W ESTHER MCALPINE
PO BOX 8126
SAVANNAH, GA 31412

W R HUFF COMPANIES / ON THE GREEN
2100 SOUTH EAST OCEAN BOULEVARD
SUITE 103
STUART, FL 34996

W TRAVIS BOMENGEN
120 NORTH C AVE
THERMOPOLIS, WY 82443

W W NORTON & CO., INC.
500 FIFTH AVE
NEW YORK, NY 10110-0017

W W NORTON & CO., INC.
PO BOX 8500
BOX 2626
PHILADELPHIA, PA 19178-2626

W2005 FARGO HOTELS POOL C REALTY LP
DBA FAIRFIELD INN BY MARRIOT
TAMMY BREWER
2705 48TH AVE.
MOLINE, IL 61265

W2005 FARGO HOTELS POOL C
DBA FAIRFIELD INN DAVENPORT
MICHAEL KRAMER
6011 CONNECTION DR
IRVING, TX 75039

W2005 FARGO HOTELS POOL C
FAIRFIELD INN MOLINE
6031 CONNECTION DR
IRVING, TX 92081

WA ASSOCIATES LLC
40 WILDEOAK CT
COLUMBIA, SC 29223

WA FAMILY & CONSUMER SCIENCES EDUCATORS
24307 N CAREY LANE
DEER PARK, WA 99006

WA FCCLA
WSU-DEPT HUMAN DEVELOPMENT
PO BOX 644852
PULLMAN, WA 99164

WA STATE DEPT OF VET AFFAIRS
JESSICA WILSON
1102 QUINCE ST SE
PO BOX 41150
OLYMPIA, WA 98504

WABASH SEAFOOD CO.

Education_Management_II_LLC_Part2.txt

2249 W HUBBARD ST.
CHICAGO, IL 60612

WACHTELL LIPTON ROSAN & KATZ
STEVEN DAVIS
51 WEST 52ND ST
NEW YORK, NY 10019

WACOM TECHNOLOGY CORPORATION
1455 NW IRVING STREET
SUITE 800
PORTLAND, OR 97209

WADESBORO FAMILY MEDICINE
212 S RUTHERFORD ST
WADESBORO, NC 28170

WADSWORTH, JENNIFER
1317 12TH STREET
APT 7
SANTA MONICA, CA 90401

WAGE WORKS
P O.BOX 45772
SAN FRANCISCO, CA 94142

WAGEWORKS INC
C/O AMY RUTHSATZ
1100 PARK PL 4TH FL
SAN MATEO, CA 94403

WAGEWORKS INC
CORPORATE
PO BOX 45772
SAN FRANCISCO, CA 94142-0772

WAGEWORKS INC
CORPORATE
PO BOX 45772
SAN FRANCISCO, CA 94145-0772

WAGEWORKS INC
FINANCE - CASH APPLICATIONS
1100 PARK PLACE 4TH FL
SAN MATEO, CA 94403

WAGEWORKS INC
PO BOX 8363
PASADENA, CA 91109-8363

WAGGONER, TIMOTHY R
1614 EAST SHERIDAN BRIDGE LN
OLATHE, KS 66062

WAGNER LAW LLC
2801 BUFORD HIGHWAY NE
SUITE 480
ATLANTA, GA 30329

WAGNER LAW LLC
340 EAST PALM LANE
SUITE 255
PHOENIX, AZ 85004

Education_Management_II_LLC_Part2.txt

WAIANAE DISTRICT COMPREHENSIVE HEALTH
86-260 FARRINGTON HWY
WAIANAE, HI 96792

WAINES, DERRICK
12012 BLUE STAR CT
JACKSONVILLE, FL 32246

WALDEN UNIVERSITY
15297 COLLECTIONS DR
CHICAGO, IL 60693

WALKER AREA COMMUNITY
FOUNDATION
ALAINA P HALLMARK
POST OFFICE BOX 171
JASPER, AL 35502

WALKER AREA COMMUNITY
FOUNDTION
PAUL W KENNEDY
611 EIGHTH AVENUE
JASPER, AL 35501

WALKER DISPLAY
KEITH HILDEBRANDT
6520 GRAND AVE
DULUTH, MN 55807

WALKER DISPLAY
PO BOX 16955
DULUTH, MN 55816-6955

WALKER STREET INDUSTRIAL PARK LLC
10490 WILSHIRE BLVD #1904
LOS ANGELES, CA 90024

WALKER STREET
30179 PACIFIC COAST HWY
MALIBU, CA 90265-3602

WALKER SUPPLY COMPANY
45 DERWOOD CIRCLE
ROCKVILLE, MD 20850

WALL KING INC
BILL FINK
PO BOX 14264
PITTSBURGH, PA 15239

WALLA WALLA FOUNDRY
DBA FARWEST MATERIALS
MIKKI JONES
944 N 9TH AVE
WALLA WALLA, WA 99362

WALLCUR, INC
8525 ARJONS DR SUITE 1
SAN DIEGO, CA 92126

WALMARC PARTNERS CORP
1010 N SUMMIT AVENUE

Education_Management_II_LLC_Part2.txt

SAUK RAPIDS, MN 56379

WALTER CARL JONES
5105 ESCALON AVE
LOS ANGELES, CA 90043

WALTER D RUTHERFORD
6540 LUSK BLVD SUITE 159
SAN DIEGO, CA 92121

WALTER GARCIA
DBA GARCIA PLUMBING
10728 AYRSHIRE DR
TAMPA, FL 33626

WALTER JARA PAINTING LLC
WALTER JARA
6309 MOCKINGBIRD LN
MIDLOTHIAN, VA 23112

WALTER LEIBLE
2610 WEST PERDIDO WAY
PHOENIX, AZ 85086

WALTER, CARLA A
35 STIRLING WAY
HAYWARD, CA 94542

WALTERS KLUMER CLINICAL DRUG
62456 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WALTON & CO INC
TINA ZELLERS
1800 INDUSTRIAL HIGHWAY
YORK, PA 17402-2201

WALTON & CO INC
TINA ZELLERS
PO BOX 20069
YORK, PA 17402

WALTON & COMPANY, INC
1800 INDUSTRIAL HWY
YORK, PA 17402

WALTON SHR FPH LLC
DBA FAIRMONT SCOTTSDALE
PATRICIA KOELLER
PRINCESS
7575 E PRINCESS DRIVE
SCOTTSDALE, AZ 85255

WANDA FAY LOWERY
205 RANIO AVENUE
GASTONIA, NC 28054

WANDA LEE-STEVENS
1511M SYCAMORE AVENUE
APT # 121
HERCULES, CA 94547

WANDA LIDDELL

Education_Management_II_LLC_Part2.txt

190 NE 824 ST
OLD TOWN, FL 32680

WANDER, LYNN JOA
2148 E JESSAMINE AVENUE
ST PAUL, MN 55119

WANG, DI
3508- 6588 NELSON AVENUE
BURNABY, BC V5H 0E8
CANADA

WANG, LI TING
405-618 W 45TH AVENUE
VANCOUVER, BC V5Z 4R7
CANADA

WANTED TECHNOLOGIES CORP
NATHALIE MARTIN
400 JEAN-LESAGE BLVD
STE 500 EAST HALL
QUEBEC CITY, QC G1K 8W1
CANADA

WAR MEMORIAL AUDITORIUM
ORLANDO CASTELLANO
800 N E 8TH STREET
FT LAUDERDALE, FL 33304

WARD`S NATURAL SCIENCE EST LLC
CUSTOMER SERVICE
P O BOX 92912
ROCHESTER, NY 14692

WARD`S NATURAL SCIENCE EST LLC
PO BOX 644312
PITTSBURGH, PA 15264-4312

WARGO, ELIZABETH C
1646 GLENTON DR
TOLEDO, OH 43614

WARNER BROS ENTERTAINMENT INC
NICOLE H HUSBAND ESQ
4000 WARNER BLV BLDG 1565
RM17
BURBANK, CA 91522

WARNER THEATRE
STEPHANIE RETELLE
1299 PENNSYLVANIA AVE NW
SUITE 120A
WASHINGTON, DC 20004

WARNER, MARGARET
5012 S WOODLAWN AVENUE
UNIT 1
CHICAGO, IL 50515

WARREN GALLEMORE
WARREN G GALLEMORE
1505 TRAFALGAR CT
HIGH POINT, NC 27262

Education_Management_II_LLC_Part2.txt

WARRENSVILLE HEIGHTS AREA
CHAMBER OF COMMERCE
PO BOX 22098
BEACHWOOD, OH 44122

WASATCH COMPUTER TECHNOLOGY
333 SOUTH 300 EAST
SALT LAKE CITY, UT 84111

WASC WESTERN ASSC OF SCHOOLS & COLLEGES
985 ATLANTIC AVENUE
SUITE 100
ALAMEDA, CA 94501

WASC
ADDRESS UNAVAILABLE AT TIME OF FILING


WASFAA
C/O KAY SOLTIS
PACIFIC LUTHERAN UNIVERSITY
1010-122ND ST S
TACOMA, WA 98447

WASFAA
U OF N RENO
1664 N VIRGINIA ST MS076
RENO, NV 89557

WASHBURN CENTER FOR
1100 GLENWOOD AVENUE
MINNEAPOLIS, MN 55405

WASHINGTON DC FASHION
FOUNDATION
CHRISTIE BROOKS COOPER
1629 K STREET NW
STE 300
WASHINGTON, DC 20006

WASHINGTON MAGAZINE
CAROL SIMMONS
1828 L STREET NW
SUITE 200
WASHINGTON, DC 20036

WASHINGTON RESTAURANT ASSOCIATION
KRISTI CICHON
510 PLUM ST SE STE 200
PLYMPIA, WA 98501

WASHINGTON STATE DEPT OF REV
PO BOX 34054
SEATTLE, WA 98124

WASHINGTON STATE DEPT OF REV
SECURITY DEPARTMENT
PO BOX 9046
OLYMPIA, WA 98507-9046

WASHINGTON STATE DVR
JAMIE RASMUSSEN

Education_Management_II_LLC_Part2.txt
500 N MORAIN ST STE 2104
KENNEWICK, WA 99336

WASHINGTON STATE SUPPORT
REGISTRY
PO BOX 45868
OLYMPIA, WA 98504-5868

WASHINGTON STATE TREASURER
917 LAKERIDGE WAY SW
PO BOX 43430
OLYMPIA, WA 98504-3430

WASHINGTON STATE TREASURER
BUILDING 17, AIRDUSTRIAL PARK
PO BOX 43105
OLYMPIA, WA 98504-3105

WASHINGTON STATE TREASURER
WORKFORCE TRAINING BOARD
PO BOX 43105 128 10TH AVE SW
OLYMPIA, WA 98504-3105

WASHINGTON STATE WORKFORCE
128 10TH AVE SW
OLYMPIA, WA 98501

WASHINGTON TALENT AGENCY
DAVID COHEN
14670 ROTHGEB DRIVE
ROCKVILLE, MD 20850

WASHINGTON UNIVERSITY
660 S EUCLID AVENUE
CAMPUS BOX 8061
ST LOUIS, MO 63110

WASHINGTON UNIVERSITY
ONE BROOKINGS DR
ZOE MARTIN
ST LOUIS, MO 63130

WASTE MANAGEMENT OF ALABAMA
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT OF DENVER
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF TUCSON
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
1001 FANNIN
STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT
625 CHEMINGTON PKWY
MOON TWP, PA 15108

Education_Management_II_LLC_Part2.txt

WASTE MANAGEMENT
BILL PAYMENT CENTER
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT
P O BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
PO BOX 78251
PHOENIX, AZ 85062

WASTE PRO USA INC
107 - WASTE PRO JACKSONVILLE
PO BOX 865200
ORLANDO, FL 32886-0001

WASTE PRO USA INC
ALISON JONES
2940 STRICKLAND ST
JACKSONVILLE, FL 32254

WATER DISTRICT # 1 OF JOHNSON
PO BOX 808007
KANSAS CITY, MO 64180-8007

WATERFIELDS LLC
2100 W 8TH ST
STE 112
CINCINNATI, OH 45204

WATERFIELDS LLC
PO BOX 141428
CINCINNATI, OH 45250-1428

WATERFORD PLACE
9630 WATERFORD PLACE
LOVELAND, OH 45140

WATERFORD WINE COMPANY
BEN CHRISTASN
1327 E BRADY ST.
MILWAULKIE, WI 53202

WATERLOGIC EAST LLC
PO BOX 677867
DALLAS, TX 75267

WATERLOGIC
ROSEMARIE HEGERTY
77 MCCULLOUGH DR
STE 9
NEW CASTLE, DE 19720

WATERSIDE FISH & PRODUCE
4564 PROGRESS RD
NORFOLK, VA 23502

Education_Management_II_LLC_Part2.txt

WATROUS VIDEO PRODUCTION
WILLIAM T WATROUS
739 S ORANGE AVENUE
SARASOTA, FL 34236-7717

WATSON ELECTRICAL CONSTRUCTION
LEANNE BARRET
PO BOX 3105
WILSON, NC 27895

WATSON SECURITY
151 RAINIER AVE S
RENTON, WA 98057

WATTLES PARK FAMILY PRACTICE
GWEN HENRY
1125 E MICHIGAN AVE
SUITE 5
BATTLE CREEK, MI 49014

WAVE BROADBAND
PO BOX 34755
SEATTLE, WA 98124-1755

WAVEDIVISION HOLDINGS LLC
502 RAINIER AVE 8
SEATTLE, WA 98144

WAVEDIVISION HOLDINGS LLC
DBA WAVE BROADBAND
CUSTOMER SERVICE
401 PARKPLACE CTR
STE 500
KIRKLAND, WA 98033

WAVELAND PRESS
4180 ILLINOIS RT 83
SUITE 101
LONG GROVE, IL 60047

WAVES INC
SCOTT PEDERSON
2800 MERCHANT DRIVE
KNOXVILLE, TN 37912

WAVES
2800 MERCHANTS DR
KNOXVILLE, TN 37922

WAVES
C/O CINDY WATTS - ASSOC REGIS
UNIVERSITY OF TULSA
800 S TUCKER DR
TULSA, OK 74104

WAVES
CENTER FOR AMERICA`S VETERANS
PO BOX DRAWER 6283
MISSISSIPPI STATE, MS 39762

WAVES
WESTERN ASSOCIATION OF VETERAN
EDUCATION SPECIALISTS

Education_Management_II_LLC_Part2.txt
100 CAMPUS DR
WEATHERFORD, OK 73096

WAWAK
1059 POWERS RD
CONKLIN, NY 13748

WAWAK
46 ISIDOR CT
STE 104
SPARKS, NV 89441

WAYEL KATRIB
49237 FOX DR N
PLYMOUTH, MI 48170

WAYNE C MOORE
1015 WALTHOUR RD
SAVANNAH, GA 31410

WAYNE DISTRIBUTION CENTER
LEEANN CANCLELARIA
5030 E GIFFORD
VERNON, CA 90058

WAYNE H NORMAN
3010 FINLEY DRIVE
DOWNERS GROVE, IL 60515

WAYNE MEMORIAL HOSPITAL
BETH GORSE
865 S FIRST STREET
JESUP, GA 31545

WAYNE MOVING & STORAGE INC.
PAT WAYECK
100 LAWRENCE DRIVE
WEST CHESTER, PA 19380

WB GULMARIN
KIM DOWNS
1124 BLUFF INDUSTRIAL BLVD
COLUMBIA, SC 29201

WCP SOLUTIONS
DBA WEST COAST PAPER COMPANY
23200 64TH ST
KENT, WA 98032

WCPC
AMRA CHAUDHRI
122 HAMPTON RD
APT 308
CLEARWATER, FL 33759

WDATCP
BOX 93178
MILWAUKEE, WI 53293-0178

WDS GREEN OAKS LP
C/O CAWLEY MANAGEMENT LLC
SARAH OPEL
17330 PRESTON RD

Education_Management_II_LLC_Part2.txt

STE 102B
DALLAS, TX 75252

WDS GREEN OAKS LP
PO BOX 203866
DALLAS, TX 75320-3866

WDS GREEN OAKS LP
THERESA DICKEY
LOCKBOX SERVICES - 203866
2975 REGENT BLVD
IRVING, TX 75063

WEALTHENGINE
PO BOX 674398
DETROIT, MI 48267-4398

WEBB`S REFRESHMENTS, INC
149 MTCS DR
PO BOX 10385
MURFREESBORO, TN 37129

WEBER, MATTHEW A
11 SANDLEWOOD COURT
STREAMWOOD, IL 60107

WEBFILINGS LLC
2900 UNIVERSITY BLVD
AMES, IA 50010

WEBPT
625 S 5TH STREET
PHOENIX, AZ 85004

WEBSTER CONFERENCE CENTER
MELINDA
2601 N OHIO ST
SALINA, KS 67401

WECONNECT INTERNATIONAL
CONSULTING LTD
ELAINE QIN
5919 ORMIDALE STREET
VANCOUVER, BC V5R 4R4
CANADA

WEDRIVEU INC
ERICK VANWAGENEN
700 AIRPORT BLVD STE 250
BURLINGAME, CA 94010

WEIGH BETTER NON URGENT
FAMILY CARE
MARGARET LAKE
501 SOUTH KEENELAND DR
RICHMOND, KY 40475

WEINBERG, ANTHONY A
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

WEIS FIRE & SAFETY EQUIPMT CO
PO BOX 3467

Education_Management_II_LLC_Part2.txt
SALINA, KS 67402-3467

WEISS COMMERCIAL FLORING
ADAM WEISS
1141 HOLLOWAY PARK
PO BOX 211225
MONTGOMERY, AL 36117

WELCH ALLYN INC
CHUCK DORSEY
PO BOX 73040
CHICAGO, IL 60673-7040

WELESKI TRANSFER INC.
DON SCHWOEGL
140 WEST 4TH AVE.
P O BOX 428
TARENTUM, PA 15084

WELLIN, PAUL
17481 MATINAL DR
SAN DIEGO, CA 92127

WELLNESS FAMILY CLINIC
2317 AUSTELL RD
MARIETTA, GA 30008

WELLNESS MEDICAL CENTER
60 ESSEX STREET
SUITE 202
ROCHELLE PARK, NJ 07662

WELLS ALLERGY & PEDIATRICS
REGINA WELLS
5618 E SAM HOUSTON PKWY N
HOUSTON, TX 77015

WELLS FARGO BANK
STEPHANIE SMITH
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94163

WELLS FARGO BANK
WF 8113
SAMI LIMANOVSKI
PO BOX 1450
MINNEAPOLIS, MN 55485-8113

WELLS FARGO EDUCATION
FINANCIAL SERVICES
ADAM BUICK
DBA WELLS FARGO BANK
301 E 58 STREET NORTH
SIOUX FALLS, SD 57104

WELLS FARGO INS SVS USA INC
CADI0D08408 (RNC)
DEPT 33667 PO BOX 39000
SAN FRANCISCO, CA 94139

WELLS FARGO INSURANCE SERVICES
10940 WHITE ROCK RD
RANCHO CORDOVA, CA 95670

Education_Management_II_LLC_Part2.txt

WELLS FARGO INSURANCE SERVICES
PO BOX 203373
DALLAS, TX 75320-3373

WELLS FARGO INSURANCE SERVICES
SUSIE RODRIGUEZ
11017 COBBLEROCK DR
STE 100
RANCHO CORDOVA, CA 95670-6049

WELLS FARGO
ACCOUNT ANALYSIS
NW 7091 PO BOX 1450
MINNEAPOLIS, MN 55485

WELLSTAR COBB HOSPITAL
YONA ROBERTS
805 SANDY PLAINS ROAD
MARIETTA, GA 30066

WELLSTAR SPALDING REGIONAL
601 SOUTH 8TH STREET
PHARMACY DEPARTMENT
PO DRAWER V
GRIFFIN, GA 30224

WELLSTAR SPALDING REGIONAL
HOSPITAL INC
MELONY HOSFORD
793 SAWYER ROAD
MARIETTA, GA 30062

WELLSTAR WINDY HILL HOSPITAL
DEPARTMENT OF PHARMACY
2540 WINDY HILL ROAD
MARIETTA, GA 30067

WELTMAN WEINBERG & REIS
323 W LAKESIDE AVE 2 FL
CLEVELAND, OH 44113

WELTMAN WEINBERG & REIS
525 VINE ST
STE 800
CINCINNATI, OH 45202

WELTMAN WEINBERG & REIS
PO BOX 5402
CLEVELAND, OH 44101-0402

WELTMAN WEINBERG & REIS
PO BOX 5996
CLEVELAND, OH 44101-0996

WEN, WILLIAM W
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

WENDE SHARROCK
1205 WALK CIRCLE
SANTA CRUZ, CA 95060

Education_Management_II_LLC_Part2.txt

WENDI ANDERSON
9746 FRANCE COURT
LAKEVILLE, MN 55044

WENDOVER WELLNESS PARTNERS INC
THAD CLEMENTS
1553 S WENDOVER RD
CHARLOTTE, NC 28211

WENDY CORBIN
1436 CLAYTON RD
CHIPLEY, FL 32428

WENDY MACNAUGHTON
987 CAROLINA ST
SANFRANCISCO, CA 94107

WENDY MCCAMMACK
634 R PARKDALE DR
SAN BERNARDINO, CA 92404

WENDY PARRISH
144 VENTURA TRAIL
STOCKBRIDGE, GA 30281

WENDY SHARP
22562 STILLWATER VALLEY LN
PORTER, TX 77365

WENTING CAI
204 DELTA AVENUE
BURNABY, BC V5B 3C5
CANADA

WENYAN MAI OTSU
35 ASCENSION
IRVINE, CA 92612

WENYUAN TENG
335 CHARLTON CT
BLUFF CITY, TN 37618

WENZEL ELECTRICAL SERVICES INC
MANDY WENZEL
6301 TOWER LANE
SUITE 1
SARASOTA, FL 34240

WESCLEAN EQUIPMENT & CLEANING
11450 - 149 STREET
EDMONTON, AB T5M 1W7
CANADA

WESCLEAN EQUIPMENT & CLEANING
SUPPLIES LTD
4082 MCCONNELL COURT
BURNABY, BC V5A 3L8
CANADA

WESCLEAN EQUIPMENT & CLEANING
SUPPLIES LTD
7433 NELSON ROAD
RICHMOND, BC V6W 1G3

Education_Management_II_LLC_Part2.txt

CANADA

WESLEY BURKE
27 W STATE STREET, STE B
GENEVA, IL 60134

WESLEY KRYLOWICS
14831 PARKSIDE AVE
OAK FOREST, IL 60452

WESPAC CONSTRUCTION INC
GARRETT NYBO
9440 N 26TH STREET
PHOENIX, AZ 85028-4711

WESSNE JANITORIAL INC
NORA TORRES
PO BOX 5414
BERKELEY, CA 94705

WEST ACADEMIC PUBLISHING
0003 MOMENTUM PLACE
CHICAGO, IL 60689-5300

WEST ACADEMIC PUBLISHING
444 CEDAR ST
STE 700
ST PAUL, MN 55101

WEST ACADEMIC
PO BOX 83378
CHICAGO, IL 60691-0378

WEST ASSET MANAGEMENT INC
PO BOX 790113
ST LOUIS, MO 63195

WEST ASSET MANAGEMENT INC.
PO BOX 790185
ST. LOUIS, MO 63179-0185

WEST CATHOLIC PREPARATORY HIGH
TERESA MCGILL
4501 CHESTNUT STREET
PHILADELPHIA, PA 19139

WEST CENTRAL PRODUCE
135 N LOS ROBLES AVE
STE 600
PASADENA, CA 91101

WEST CENTRAL PRODUCE
2020 E 7TH PL
LOS ANGELES, CA 90021

WEST CENTRAL PRODUCE
JESSICA
12840 LEYVA ST
NORWALK, CA 90650

WEST CENTRAL PRODUCE
PO BOX 1252
SANTA CLARA, CA 95052-1252

Education_Management_II_LLC_Part2.txt

```
WEST CENTRAL PRODUCE
PO BOX 86667
LOS ANGELES, CA 90087-0667

WEST COAST PAPER COMPANY
PO BOX 84145
SEATTLE, WA 98124-5445

WEST COAST PRIMARY CARE
122 HAMPTON RD
APT 308
CLEARWATER, FL 33759

WEST COAST WOMEN
LOUISE BRUDERIE
PO BOX 819
SARASOTA, FL 34230

WEST ELECTRIC
DAVID WEST
3406 TORREY RD
FLINT, MI 48507

WEST FLORIDA SUPPLY COMPANY
1184 N WASHINGTON BLVD
SARASOTA, FL 34236

WEST GEORGIA FAMILY MEDICINE
RANDY TURNER
705 DALLAS HWY STE 101
ATTN RANDY E TURNER
VILLA RICA, GA 30180

WEST GROUP
PO BOX 95767
CHICAGO, IL 60694-5767

WEST PALM BEACH HOTEL LLC
DOUBLETREE HOTEL W PALM BEACH
JESSICA UREMOVIC
1808 SOUTH AUSTRALIAN AVE
WEST PALM BEACH, FL 33065

WEST PALM BEACH MARRIOTT
1001 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

WEST PENN LACO, INC.
331 OHIO STREET
PITTSBURGH, PA 15209

WEST SIDE GRAPHICS
PO BOX 480
LAKE HAVASU CITY, AZ 86405

WEST UNIFIED COMMUNICATIONS SERVICES INC
BROOK PAUL MOORE
11808 NIRACLE HILLS DRIVE
```

Education_Management_II_LLC_Part2.txt

OMAHA, NE 68154-4403

WEST UNIFIED COMMUNICATIONS
MARTEDRA JACKSON
PO BOX 281866
ATLANTA, GA 30384-1866

WEST VIRGINIA COUNCIL
1018 KANAWHA BLVD EAST
STE 700
CHARLESTON, WV 25301

WEST VIRGINIA HIGHER EDUCATION
POLICY COMMISSION
1018 KANAWHA BLVD
STE 700
CHARLESTON, WV 25301

WEST VIRGINIA STATE TAX DEPT
INTERNAL AUDITING DIVISION
PO BOX 1667
CHARLESTON, WV 25326

WEST VIRGINIA STATE TAX DEPT
PO BOX 1202
CHARLESTON, WV 25324-1202

WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIV
PO BOX 1202
CHARLESTON, WV 25324-1202

WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIV
PO BOX 3852
CHARLESTON, WV 25338-3852

WEST VIRGINIA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON, WV 25311

WEST WINDSOR-PLAINSBORO
REGIONAL SCHOOL DISTRICT
KAREN BASON
321 VILLAGE ROAD EAST
PO BOX 505
WEST WINDSOR, NJ 08550-0505

WEST, EDWARD
1750 SKY LARK LANE
UNIT 2818
HOUSTON, TX  77056

WESTAR ENERGY
P O.BOX 758500
TOPEKA, KS 66675

WESTAR ENERGY
PO BOX 758500
TOPEKA, KS 66675-8500

WESTCHESTER-PUTNAM COLLEGE

Education_Management_II_LLC_Part2.txt

CONFERENCES
PO BOX 90
CROMPOND, NY 10517

WESTCOAST BRACE & LIMB INC
SHARON DORR
5311 E FLETCHER AVE
TAMPA, FL 33617

WESTERN BRANCH CENTER
FOR WOMEN
DURALD ALNAIF
3806 POPLAR HILL ROAD
CHESAPEAKE, VA 23321

WESTERN CANADA EDUCATION SVCS
MANUEL BANALES
3075 PAISLEY RD
NORTH VANCOUVER, BC V7R 1C7
CANADA

WESTERN EXTERMINATOR COMPANY
305 N CRESCENT WAY
ANAHEIM, CA 92801-6709

WESTERN EXTERMINATOR COMPANY
311 N CRESCENT WAY
ANAHEIM, CA 92801

WESTERN EXTERMINATOR COMPANY
PO BOX 16350
READING, PA 19612-6350

WESTERN EXTERMINATOR COMPANY
PO BOX 25352
SANTA ANA, CA 92799

WESTERN EXTERMINATOR COMPANY
PO BOX 740276
LOS ANGELES, CA 90074-0276

WESTERN EXTERMINATOR
TABITHA SEPULVEDA
628 N 24TH STREET
PHOENIX, AZ 85008

WESTERN IMPERIAL MAGNETICS LTD
7-12840 BATHGATE WAY
RICHMOND, BC V6V 1Z4
CANADA

WESTERN PA HUMANE SOCIETY
HALA NUEMAH
1101 WESTERN AVE
PITTSBURGH, PA 15233

WESTERN PAPER DISTRIBUTORS
PO BOX 17403
DENVER, CO 80217

WESTERN PAPER DISTRIBUTORS
PO BOX 5292
DENVER, CO 80217

Education_Management_II_LLC_Part2.txt

WESTERN PAPER DISTRIBUTORS
RENE SALCIDO
PO BOX 17425
DENVER, CO 80217-7425

WESTERN PAPER DISTROBUTORS INC
PO BOX 17403
DENVER, CO 80217

WESTERN PLUMBING-HEATING
AIR CONDITIONING
STEVEN PARK
1630 SE 37
OKLAHOMA CITY, OK 73129

WESTERN PSYCHOLOGICAL SERVICES
CHRISTINA SOLIS
625 ALASKA AVENUE
TORRANCE, CA 90503

WESTERN SAFETY SUPPLY INC
DBA RESPOND FIRST AID & SAFETY
JENNA RICCI
9249 S BROADWAY #200-447
HIGHLANDS RANCH, CO 80129

WESTERN STATE UNIVERSITY
COLLEGE OF LAW
1111 NORTH STATE COLLEGE BLVD
FULLERTON, CA 92831

WESTERN STATE UNIVERSITY
COLLEGE OF LAW
LAW REVIEW ASSOCIATION
1111 NORTH STATE COLLEGE BLVD
FULLERTON, CA 92831

WESTERN STATE UNIVERSITY
STUDENT BAR ASSOCIATION
1111 NORTH STATE COLLEGE BLVD
FULLERTON, CA 92831

WESTFIELD YOUTH SPORTS INC
ADAM ESSLINGER
1258 LIBERTY DRIVE
WESTFIELD, IN 46074

WESTIN CONVENTION CTR PGH
1000 PENN AVENUE
PITTSBURGH, PA 15222

WESTIN HOTEL
10135 100TH STREET
EDMONTON, AB T5J 0N7
CANADA

WESTIN HOTEL
21 E 5TH ST
CINCINNATI, OH 45202

WESTIN VIRGINIA BEACH TOWN CTR
4535 COMMERCE ST

Education_Management_II_LLC_Part2.txt
VIRGINIA BEACH, VA 23462

WESTLAKE ELECTRONICS
14071-B NE 200TH ST
PO BOX 650
WOODINVILLE, WA 98072

WESTLAKE SERVICES LLC
C/O SEIDBERG LAW OFFICES
PO BOX 7290
PHOENIX, AZ 85011

WESTOVER HILLS ASSEMBLY OF GOD
ALMA RAMON
9340 WESTOVER
HILLS BLVD
SAN ANTONIO, TX 78751

WESTSIDE COMMONS ASSOCIATES LP
DONNA JETER
755 S BROAD ST
PHILADELPHIA, PA 19147

WETMORE, LISA
134 WATERFORD DRIVE
JUPITER, FL 33458

WEWORSKI & ASSOCIATES
4660 LA JOLLA VILLAGE DRIVE
SUITE 825
SAN DIEGO, CA 92122

WFLA EFLA WFLA
33096 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WFLA EFLA WFLA
333 EAST FRANKLIN STREET
RICHMOND, VA 23219

WGFCCA
123 FOX CHASE
CANONSBURG, PA 15317

WGFCCA
86 MCGUFFEY DR
ATTN MRS RITA ROSS
CLAYSVILLE, PA 15323

WGSN INC
KATE MCCHESNEY
232 WEST 44TH STREET 7TH FLOOR
NEW YORK, NY 10036

WHALEY FOODSERVICE
C/O BB&T
PO BOX 890771
CHARLOTTE, NC 28289

WHALEY FOODSERVICE
PO BOX 615
LEXINGTON, SC 29071

Education_Management_II_LLC_Part2.txt

WHEELERSBURG MEDICAL ASSOCIATES
8046 OHIO RIVER RD
WHEELERSBURG, OH 45694

WHELAN SECURITY
BRANDON SAYLER
4004 CARLISLE BLVD
STE C3
ALBUQUERQUE, NM 87107

WHELAN SECURITY
PO BOX 843886
ST LOUIS, MO 64184-3886

WHENTOWORK INC
360 E 1ST STREET #301
TUSTIN, CA 92780

WHIRL MAGAZINE LLC
AARON CRITTE4NDEN
1501 REEDSDALE ST
STE 202
PITTSBURGH, PA 15233

WHITE & CASE LLP
CHARLES BLAKE
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

WHITE BOOK AGENCY
FASHION WEEK TAMPA BAY
C/O WHITE BOOK AGENCY
PO BOX 46817
TAMPA, FL 33646

WHITE PALMS FIRE EQUIPMENT INC
4400 K CHARLOTTE ST
LAKE WORTH, FL 33461

WHITE, KAREN A
120 RADCLIFF DR
PITTSBURGH, PA 15237

WHITLOCK
LAURIE MURPHY
12820 WEST CREEK PARKWAY
SUITE M
RICHMOND, VA 23238-1111

WHITTEN, RAY
21 PINEWOOD AVE
SAVANNAH, GA 31406

WHITTNEY KAY MILLER
2748 EAST 500 NORTH
ST ANTHONY, ID 83445

WHM LLC
HILTON FT LAUDERDALE MARINA
1881 SE 17TH STREET
FORT LAUDERDALE, FL 33316

WIDE ANGLE SERVICES LLC

Education_Management_II_LLC_Part2.txt
8241 SW 41ST ST
DAVIE, FL 33328

WIDE ANGLE SERVICES LLC
ALESSANDRO VALENSIN
8241 SW 41ST ST
DAVIE, FL 33328

WIFTI CHICAGO NFP
STEPHANIE RABIOLA
170 N SAGAMON # 2
CHICAGO, IL 60607

WIGBOLDY, TAYLOR N
7272 S BLACKHAWK ST #7206
ENGLEWOOD, CO 80112

WIGGINS FAMILY PRACTICE INC
JUDY WIGGINS
205 ARLINGTON DRIVE
VIDALIA, GA 30474

WIGGINS-WORTHY WELLNESS PLLC
HOLLY
607 S MAIN STREET
BIG SPRING, TX 79720

WILD GOOSE
ANNE WAYNE
PO BOX 24324
OVERLAND PARK, KS 66283

WILD SALMON SEAFOOD COMPANY
DBA WILD SALMON SEAFOOD MARKET
PAULA
1900 WEST NICKERSON ST
SUITE 105
SEATTLE, WA 98119

WILDTURKEY FARMS LLC
PO BOX 491
CHINA GROVE, NC 28023

WILEY SUBSCRIPTION SERVICES
LYNN VAN DUYN
PO BOX 416502
BOSTON, MA 02241-6502

WILEY SUBSCRIPTION SERVICES
MARK ROTHTHENBUHLER
111 RIVER STREET
HOBOKEN, NJ 07303-5774

WILFREDO A NEGRON
176 MEADOWLARK LN
FITZGERALD, GA 31750

WILHELMINA INTERNATIONAL LLC
DEPT 8107
PO BOX 650002
DALLAS, TX 75265-8107

WILHELMINA MODELS

Education_Management_II_LLC_Part2.txt

208-2050 SCOTIA STREET
VANCOUVER, BC V5C 2J1
CANADA

WILL GELATKO
702 N 5TH ST
APT 3-4
PHILADELPHIA, PA 19123

WILLIAM A CONGRESS
1460 N 62ND ST
MESA, AZ 85205

WILLIAM A HARRIS JR
9616 HEMLOCK CT
HIGHLANDS RANCH, CO 80130

WILLIAM A SCHMID
217 AZALEA DR
STATESBORO, GA 30458

WILLIAM ADAMS
1407 W ST NW #201
WASHINGTON, DC 20009

WILLIAM B EERDMANS PUBLISHING
2140 OAK INDUSTRIAL DR NE
GRAND RAPIDS, MI 49505

WILLIAM BOUKNIGHT
10 OAKMAN LANE
COLUMBIA, SC 29209

WILLIAM BOWEN
24 PRIMROSE CIR
SANTA FE, NM 87506

WILLIAM CHINERY
635 ARBOR DR
FLORENCE, SC 29501

WILLIAM CODY
2 SHIRCLIFF WAY
STE 600
JACKSONVILLE, FL 32204

WILLIAM COPELAND
DBA CAROLINA OFFSET
JIM SHEETS
3385 BRUSHY CREEK RD
GREER, SC 29650

WILLIAM D SHAPIRO
BILL SHAPIRO
893 EAST BRIER DRIVE
SANBERNARDINO, CA 92408

WILLIAM DARIUS MYERS
PO BOX 284
43621 HWY 299E
MCARTHUR, CA 96056

WILLIAM DEAN HANSEN

Education_Management_II_LLC_Part2.txt
1537 LONGFELLOW STREET
MCLEAN, VA 22101

WILLIAM DEFUSCO
695 KOELBEL COURT
BALDWIN, NY 11510

WILLIAM DOW
702-710 CHILCO ST
VANCOUVER, BC V6G 2P9
CANADA

WILLIAM E CAMP
DBA CHICAGO CLASSIC BRASS
WILLIAM CAMP
5832 W BERENICE AVE
CHICAGO, IL 60634

WILLIAM E HEITKAMP, TRUSTEE
PO BOX 740
MEMPHIS, TN 38101-0740

WILLIAM EDWARD RICHARDS MD
4 MULBERRY BLUFF DR
SAVANNAH, GA 31406

WILLIAM EDWIN WEBB
LISA MEW
10055 FORD AVE
SUITE 4A
RICHMOND HILL, GA 31324

WILLIAM FILSTEAD
717 S BELMONT AVE
ARLINGTON HEIGHTS, IL 60005

WILLIAM GAINEY
6478 WINDY CREEK WAY
FAYETTEVILLE, NC 28306

WILLIAM GREEN III
1230 WAYLAND STREET
SAN FRANCISCO, CA 94134

WILLIAM H MOORE
8350 N CENTRAL EXPY #M 1025
DALLAS, TX 75206

WILLIAM HAWTHORNE
665 RODI RD
STE 307
PITTSBURGH, PA 15235

WILLIAM HAWTHORNE
665 RODI ROAD
SUITE 307
PITTSBURGH, PA 15235

WILLIAM HAYDEN CHILDS
DBA CHILDS MEDICAL CLINIC
98 E MORRIS ST
SAMSON, AL 36477

Education_Management_II_LLC_Part2.txt

```
WILLIAM K HORIST
WILLIAM HORIST
1410 NW 59TH ST #6
SEATTLE, WA 98107


WILLIAM L SAYRE
HIGH SCHOOL
CAROLYN FOX
5800 WALNUT STREET
PHILADELPHIA, PA 19139


WILLIAM L SIPPLE
3 SEAL HARBOR RD #136
WINTHROP, MA 02152


WILLIAM L TAYLOR JR
40421 VILLAGE WOOD ROAD
NOVI, MI 48375


WILLIAM LIGON CAMPAIGN
1309 GLOUCESTER ST
BRUNSWICK, GA 31520


WILLIAM LONGWORTH
909 WITTHUHN WAY
LEXINGTON, KY 40503


WILLIAM M NAREY
124 HARDWOOD DR
VENETIA, PA 15367


WILLIAM MAHER
2961 TOWNLINE ROAD
ABBOTSFORD, BC V2T5J8
CANADA


WILLIAM MCFARLAND
202 AUBURN HILL
VICTORIA, TX 77504


WILLIAM ORGERTRICE
585 MCDANIEL ST
APT 12305
ATLANTA, GA 30312


WILLIAM P BOWMAN MD
595 BARCLAY CIRCLE
STE D
ROCHESTER HILLS, MI 48307


WILLIAM R REINHARDT
2012 VIA MARIPOSA W
UNIT A
LAGUNA WOODS, CA 92637


WILLIAM RAINEY HARPER COLLEGE
1200 W ALGONQUIN RD
PALATINE, IL 60067


WILLIAM RAVENCRAFT
5255 1/4 DENNY AVE
NORTH HOLLYWOOD, CA 91601
```

Education_Management_II_LLC_Part2.txt

WILLIAM S HEIN & CO, INC
1285 MAIN STREET
BUFFALO, NY 14209-1987

WILLIAM S HEIN & CO, INC
2350 NORTH FOREST RD
GETZVILLE, NY 14068

WILLIAM S STAVERMANN
WARREN COUNTY SHERRIFFS OFFICE
C/O SGT BRIAN HOUNSHELL
550 JUSTICE DR
LEBANON, OH 45036

WILLIAM SALAZAR
2400 HARBOR BLVD
SUITE # 1
PORT CHARLOTTE, FL 33952

WILLIAM SCOTT YARBERRY
120 KENSINGTON CIRCLE
GUYTON, GA 31312

WILLIAM SCOTT
LINDA HOOVER
206 WALL ST
PIEDMONT, SC 29673

WILLIAM SUAREZ
8807 NW 109 TER
HIALEAH GARDENS, FL 33018

WILLIAM T OGLESBY
563 FARMBROOK TRAIL
KENNESAW, GA 30144

WILLIAM W HUBBARD
16 WYLLY ISLAND DRIVE
SAVANNAH, GA 31406

WILLIAM W LAWRENCE, TRUSTEE
200 SOUTH SEVENTH STREET
SUITE 310
LOUISVILLE, KY 40202

WILLIAM W SNYDER
832 MERCER RD
BEAVER FALLS, PA 15010

WILLIAM WARRINGTON
4356 NORTHERN DANCER WAY
ORLANDO, FL 32826

WILLIAMS & FUDGE INC
CHRIS RUH
PO BOX 11590
300 CHATHAM AVENUE
ROCK HILL, SC 29731-6266

WILLIAMS & FUDGE INC
ERICA SMITH
300 CHATHAM AVENUE
PO BOX 11590

Education_Management_II_LLC_Part2.txt

ROCK HILL, SC 29731

WILLIAMS WHOLESALE SEAFOOD INC
DBA THE FISHERMAN`S DOCK
KITTY WILMOTH
11610 SAN JOSE BLVD
JACKSONVILLE, FL 32223

WILLIAMS, CHAD
210 SIXTH AVENUE, 33RD FLOOR
PITTSBURGH, PA 15222-2603

WILLIAMS, MARIA-KATE
3320 N DAMEN AVE #1
CHICAGO, IL 60618

WILLIAMS, MELINDA M
87 TRAVERTINE CIRCLE
SAVANNAH, GA 31419

WILLIAMSON COUNTY AND CITIES
HEALTH DISTRICT
100 W THIRD ST
GEORGETOWN, TX 78626

WILLIAMSON COUNTY AND CITIES
HEALTH DISTRICT
303 MAIN STREET
GEORGETOWN, TX 78626

WILLIAMSON COUNTY SCHOOLS
ROSE DEATON
1320 WEST MAIN ST
SUITE 202
FRANKLIN, TN 37064

WILLIAMSON FOR WALTON
WANDA SEGARS
P O BOX 430
MONROE, GA 30655

WILLIE DAVID BOOKER
132 RIVERWALK DR
BRUNSWICK, GA 31523

WILLIE GRAYSON
3077 GLANCY DR
SAN YSIDRO, CA 92173

WILLIE TRAWICK
DBA T`S TOUCH OF GLASS
607 APACHE DR
HOPKINSVILLE, KY 42240

WILLIS CANADA INC
100 KING ST WEST SUITE 4700
TORONTO, ON M5X 1E4
CANADA

WILLIS CANADA
JOHN HASTINGS
1200-145 KING ST W
TORONTO, ON M5H 1J8

Education_Management_II_LLC_Part2.txt

CANADA

WILLIS GLOBAL AVIATION
GATHA FRIZSELL
PO BOX 26418
NEW YORK, NY 10087-6418

WILLIS OF PENNSYLVANIA INC
ONE PPG PLACE
LISA GILBERT
10TH FLOOR
PITTSBURGH, PA 15222

WILLIS OF PENNSYLVANIA INC.
GATHA FRIZSELL
PO BOX 32090
NEW YORK, NY 10087-2090

WILLIS OF TENNESSEE
29982 NETWORK PLACE
CHICAGO, IL 60673-1299

WILLIS PRIVATE CLIENT GROUP
PO BOX 5324
NEW YORK, NY 10087-5324

WILLIS TOWERS WATSON
PO BOX 32090
NEW YORK, NY 10087-2090

WILMA L JONES
5615 FOREST RIDGE DR
WINTER HAVEN, FL 33881

WILSON & HEYWARD LLC
BONUM S WILSON III ESQ
PO BOX 13177
CHARLESTON, SC 29422

WILSON ELECTRIC OF N FLORIDA
DONNA ENGLISH
1246 KINGSLEY AVENUE
ORANGE PARK, FL 32073

WILSON ELECTRIC SERVICES CORP
COLTON BROOKS
600 E GILBERT DR
TEMPE, AZ 85281

WILSON FAMILY MEDICINE LLC
2621 MITCHAM DRIVE #103
TALLAHASSEE, FL 32308

WILSON LOPEZ
FRANCIS JIMINIAN
15050 SW 45TH TERRACE
MIAMI, FL 33185

WILSON, ELSER, MOSKOWITZ,
EDELMAN & DICKER, LLP
677 BROADWAY, 9TH FL
ALBANY, NY 12207-2996

Education_Management_II_LLC_Part2.txt

WILSON, ELSER, MOSKOWITZ,
EDLEMAN & DICKER LLP
150 EAST 42ND STREET
NEW YORK, NY 10017-5639

WIMACTEL INCORPORATED
135151 CIRCLE
OMAHA, NE 68137

WIMACTEL INCORPORATED
PO BOX 561473
DENVER, CO 80256-1473

WINBERG & COMPANY
1110 AVENUE H EAST
SUITE 100
ARLINGTON, TX 76011

WINDERS, KEVIN
25 MULBERRY BLUFF DR
SAVANNAH, GA 31406

WINDHAM PROFESSIONALS INC
380 MAIN STREET
SALEM, NH 03079

WINDHAM PROFESSIONALS INC
PO BOX 1758
SALEM, NH 03079

WINDMILL DESIGN INC
1227 TYLER ST NE
STE 180
MINNEAPOLIS, MN 55413

WINDOM, GALLIHER & ASSOCIATES
DBA STEVE WINDOM, LLC.
LORI BEESON
PO BOX 850296
MOBILE, AL 36685

WINDSTREAM COMMUNICATIONS
PO BOX 580451
CHARLOTTE, NC 28258-0451

WINDSTREAM CORPORATION
PO BOX 105521
ATLANTA, GA 30348-5521

WINDSTREAM CORPORATION
PO BOX 9001950
LOUISVILLE, KY 40290-1950

WINE & SPIRIT EDUCATION TRUST
39 - 45 BERMONDSEY STREET
SOUTHWARK
LONDON SE13XF
UNITED KINGDOM (GREAT BRITAIN)

WINE SCHOLAR GUILD
1777 CHURCH ST NW #B
WASHINGTON, DC 20036

Education_Management_II_LLC_Part2.txt

```
WINGARD PRIMARY CARE LLC
LESLIE LEWERY
1325 COMMERCE DR
STE 200
PEACHTREE CITY, GA 30269


WINGATE, JILLIAN R
604 VIA CUMBRESS
FALLBROOK, CA 92028


WINGIFY SOFTWARE PVT LTD
E-170, ANTRIKSH APARTMENTS
SECTOR-14EXTN, ROHINI
NEW DELHI, DL 110085
INDIA


WINONA STATE UNIVERSITY
STUDENT ACCOUNTS/225 MAXWELL
PO BOX 5838
WINONA, MN 55987-5838


WINSHIP CLINIC P C
RENA TOKUDA
2401 BROOKSTONE CENTRE PKWY
BLDG 200
COLUMBUS, OH 31904-4501


WINSOR, PATTI & LOREN
FLAT BROKE FARM
42346 RIVER ROAD CT
NORTH BRANCH, MN 55056


WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY 10166-4193


WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL 60694-6200


WINSTON & STRAWN, LLP
200 PARK AVENUE
ATTN: BART PISELLA
NEW YORK, NY 10166-4193


WINSTON & STRAWN, LLP
35 W WACKER DR
CHICAGO, IL 60601-9703


WINSTON E WATKINS JR
3207 CLOVERDALE
HOUSTON, TX 77025


WINSTON O FLOYD
1191 WESTON DRIVE
DECATUR, GA 30032-2542


WINSTON PRICE
PO BOX 2518
ALPHARETTA, GA 30023


WINSTON SALEM JOURNAL
LINDA FAGERVIK
```

Education_Management_II_LLC_Part2.txt

418 N MARSHALL ST
WINSTON SALEM, NC 27101

WINSTON-SALEM JOURNAL
PO BOX 26549
RICHMOND, VA 23261-6549

WINTER CAPRIOLA ZENNER LLC
JENNIFER BENT
3490 PIEDMONT ROAD
SUITE 800
ATLANTA, GA 30305

WISCONSIN DEPT OF REVENUE
PO BOX 8903
MADISON, WI 53708-8903

WISCONSIN DEPT. OF REVENUE
2135 RIMROCK RD
PO BOX 8960
MADISON, WI 53708-8960

WISCONSIN DEPT. OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN STATE TREASURY
1 S PINCKNEY ST
STE 360
UNCLAIMED PROPERTY UNIT
MADISON, WI 53703

WISCONSIN STATE TREASURY
UNCLAIMED PROPERTY UNIT
1 S PINCKNEY ST
STE 360
MADISON, WI 53703

WISCONSIN SUPPORT COLLECTIONS TRUST FUND
BOX 74400
MILWAUKEE, WI 53274-0400

WISE FIRE & SAFETY INC
ALIYAH WISE
15713 97TH DR N
JUPITER, FL 33478

WISLAR, SUE D
412 BROADLAND ROAD, NW
ATLANTA, GA 30342

WITHERSPOON, CATHERINE
3961 ST. ALBANS AVE
NORTH VANCOUVER, BC V7N 1S9
CANADA

WITHERSPOON, RONALD E
DBA RON WITHERSPOON PHOTOGRAPH
PO BOX 110278
ATLANTA, GA 30311

WITWER CONSTRUCTION INC
KEVIN WHITE

Education_Management_II_LLC_Part2.txt

3636 ADAMS CENTER ROAD
FORT WAYNE, IN 46806

WIZARD EDUCATION
9516 W PEORIA AVE #7
PEORIA, AZ 85345

WL GENERAL SERVICES
H WESLEY
1855 DRANDRES WAY # 2
DELRAY BEACH, FL 33445

WL GENERAL SERVICES
H WESLEY
4923 CONCORDIA LANE
BOYTON BEACH, FL 33436

WMHS VIRGINIA COLLECTIONS
PO BOX 660345
DALLAS, TX 75266-0345

WNC FAMILY MEDICAL CENTER
DEBORAH WHITMIRE PITTILLO
510 BALSIAM ROAD
HENDERSONVILLE, NC 28792

WNS PUBLICATIONS INC
SUE PATTEN
100 E MAIN ST
PO BOX 31
MORRISON, IL 61270

WOERNER, PATRICIA
15 SPRING BROOK DRIVE
ANNANDALE, NJ 08801

WOLTERS & KLUWER LEGAL & REGULATORY US
PO BOX 71882
CHICAGO, IL 60694-1882

WOLTERS KLUWER CLINICAL DRUG
INFORMATION INC
ANGELA KREUGER
1100 TEREX RD
HUDSON, OH 44238

WOLTERS KLUWER FINANCIAL SVCS
PO BOX 842014
BOSTON, MA 02284-2014

WOLTERS KLUWER HEALTH, INC.
16705 COLLECTION CENTER DR
CHICAGO, IL 60693

WOLTERS KLUWER HEALTH, INC.
KATHY CLARK
PO BOX 460090
ST LOUIS, MI 63146

WOLTERS KLUWER HEATLH, INC.
PO BOX 1610
HAGERSTOWN, MD 21741

Education_Management_II_LLC_Part2.txt

```
WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL 60682-0048

WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

WOMAN TO WOMAN
HEALTH SERVICES PA
LISA M WEPPLER
3302 QUEENSTERRY DRIVE
WILSON, NC 27896

WOMBAT SECURITY TECHNOLOGIES
JEN CARLIN
3030 PENN AVENUE
SUITE 200
PITTSBURGH, PA 15201

WOMBLE CARLYLE SANDRIDGE & RICE LLP
RANDALL K BARTON
555 FAYETTEVILLE STREET
SUITE 1100
RALIEGH, NC 27601

WOMBLE CARLYLE SANDRIDGE &
RICE LLP
PO BOX 601879
CHARLOTTE, NC 28260-1879

WOMEN`S HEALTH SPECIALISTS
OF CENTRAL FLORIDA
DR SILPA SENCHANI
3131 INNOVATION DRIVE
SAINT CLOUD, FL 34769

WOMENS CARE OF SOMERSET INC
JESSIVA CAMPBELL
402 BOGLE STREET SUITE 2
SOMERSET, KY 42503

WOMENS CONTEMPORARY HEALTH CENTER
EILEEN KOZAK
6150 DIAMOND CENTRE COURT
UNIT 400
FORT MYERS, FL 33912

WOMENS HEATHCARE PARTNERS
2851 NEW HARTFORD RD SUITE B
OWENSBORO, KY 42303

WOMENS LIFE CENTER OF LUMBERTON PA
800 OAKRIDGE BLVD
JLUMBERTON, NC 28358

WOMENS PRIMARY CARE
CHRISTINA WRIGHT
2175 ASHLEY PHOSPHATE RD
SUITE G
NORTH CHARLESTON, SC 29406
```

Education_Management_II_LLC_Part2.txt

WOMENS SPECIAL CARE
SUNWOOK KIM ASHCHI
7803 HOLLYRIDGE RD
JACKSONVILLE, FL 32256

WOMENS WEAR DAILY
11175 SANTA MONICA BLVD
LOS ANGELES, CA 51593

WOMENS WEAR
3107 SHELBY ST
ATTN: TRACI SCHMITZ
HARLAN, IA 51537

WONG/EPPEL PUBLISHING LLC
200 S WILCOX ST
SUITE 314
CASTLE ROCK, CO 80104

WONG/EPPEL PUBLISHING LLC
DBA EDIBLE FRONT RANGE
LYNNE EPPEL
3033 3RD ST
BOULDER, CO 80303

WONG/EPPEL PUBLISHING LLC
PO BOX 1433
BOULDER, CO 80308

WONG/EPPEL PUBLISHING LLC
PO BOX 20964
BOULDER, CO 80308

WOOD, LEONARD
321 W CAMBRIDGE
PHOENIX, AZ 85003

WOODBRIDGE SR HIGH SCHOOL
3001 OLD BRIDGE RD
ATTN: DR LEAH BYRD
WOODBRIDGE, VA 22192

WOODCRAFT SUPPLY LLC
1177 ROSEMAR RD
PARKERSBURG, WV 26102

WOODCRAFT SUPPLY
PO BOX 1686
PARKERSBURG, WV 26102

WOODLAND HILLS FOUNDATION
REBECCA KURTZ
PO BOX 321
TURTLE CREEK, PA 15145

WOODLAWN CHAMBER OF COMMERCE
10141 WOODLAWN BLVD
WOODLAWN, OH 45215

WOODLAWN CHAMBER OF COMMERCE
PO BOX 15606
WOODLAWN, OH 45215

Education_Management_II_LLC_Part2.txt

WOODROW WILSON WAGNER
5909 DULWICH
SACREMENTO, CA 95835

WOODS, DANIELLE L
25611 PALO CEDRO DR
MORENO VALLEY, CA 92551

WOORI EDUCATION VANCOUVER
KRISTEL E NOH
1051-409 GRANVILLE STREET
VANCOUVER, BC V6C 1T2
CANADA

WOOTEN POSTAGE STAMP VENDING
3634 LAMPLIGHTER COVE
GAINESVILLE, GA 30504

WORDA LEE JAMES-BOBER
21224 BALTIC DRIVE
CORNELIUS, NC 28031

WORDPRESS COMMUNITY SUPPORT
PBC
ANDREA MIDDLETON
660 4TH STREET #119
SAN FRANCISCO, CA 94107

WORDPRESS COMMUNITY SUPPORT
PBC
PO BOX 101768
PASADENA, CA 91189-1768

WORDS BECOME PICTURES LLC
JON RUSTAD
3231 N SURGING WATERS PLACE
TUCSON, AZ 85712

WORK ZONE LLC
LISA HEUERMAN
16 W TOWNSHIP LINE RD
EAST NORRITON, PA 19401

WORKERS COMPENSATION BOARD
BOX 9600 STN TERMINAL
VANCOUVER, BC V6B 5J5
CANADA

WORKERS COMPENSATION OF BC
PO BOX 5350 STATION TERMINAL
VANCOUVER, BC V6B 5L5
CANADA

WORKFORCE CAROLINA INC
PO BOX 231
MOUNT AIRY, NC 27030

WORKFORCE DEVELOPMENT
301 SOUTH SEVENTH ST
ST JOSEPH, MO 64501

WORKFORCE INVESTMENT ACT AGENC
1333 MEADOWLARK LN

Education_Management_II_LLC_Part2.txt

102B
KANSAS CITY, KS 66102

WORKFORCE INVESTMENT ACT AGENC
21885 DUNHAM RD
STE 11
ATTN: JULIE MARLOW
CLINTON TOWNSHIP, MI 48036-1030

WORKFORCE INVESTMENT ACT AGENC
N KY AREA DEVELOPMENT DIST
22 SPIRAL DR
FLORENCE, KY 41042

WORKFORCE INVESTMENT ACT
AGENCY FUNDS
3675 WEST OUTER ROAD
STE 102
ARNOLD, MO 63010

WORKFORCE INVESTMENT ACT
AGENCY
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210

WORKFORCE NETWORK INC
4646 CORONA DR
STE 110
CORPUS CHRISTI, TX 78411

WORKFORCE SOLUTIONS
FOR NORTH CENTRAL TEXAS
CENTERPOINT ONE
ATTN: MARK BERGER
624 SIX FLAGS DRIVE, SUITE 245
ARLINGTON, TX 76011

WORKIVA INC
MATT KEEGAN
2900 UNIVERSITY BLVD
AMES, IA 50010

WORKOPOLIS
1 YOUNGE STREET
SUITE 402
TORONTO, ON M5E 1E6
CANADA

WORKPLACE ANSWERS LLC
PO BOX 670230
DALLAS, TX 75267-0230

WORKPLACE ANSWERS LLC
ZACHARY ZIEGLER
4030 W BRAKER LN
BLDG 2 STE 250
AUSTIN, TX 78759

WORKS AND LENTZ INC
1437 SOUTH BOULDER
SUITE 900
TULSA, OK 74119

Education_Management_II_LLC_Part2.txt

WORLD CLASS RECOGNITION LLC
DBA WORLD CLASS AWARDS
LASHANA LEIGH
4435 SIMONTON RD
FARMERS BRANCH, TX 75244

WORLD MEDIA ENTERPRISES INC
TULSA WORLD
CARA STUBBE
315 S BOULDER AVE
TULSA, OK 74103

WORLD OF KIDS
TRANSPORTATION J & S LLC
DIEGO DIAZ
PO BOX 327774
FORT LAUDERDALE, FL 33332

WORLD RECYCLING OFFICE SYSTEMS
KATHY MILLER
5194 CLEVELAND ST
VIRGINIA BEACH, VA 23462

WORLD RECYCLING OFFICE SYSTEMS
PO BOX 799
GLOUCESTER, VA 23061

WORLD STUDY BRAZIL
RUA EMILIANO PERNETA, 390, ROO
CURITIBA 8040-080
BRAZIL

WORLD WIDE LIFE SCIENCE
MARK MANCUSO
128 WHARTON ROAD
BRISTOL, PA 19007

WORLDIN IMMIGRATION
MANAGEMENT
JOY CHOI
1100-789 WEST PENDER
VANCOUVER, BC V6C 1H2
CANADA

WORLDPOINT ECC INC
6388 EAGLE WAY
CHICAGO, IL 60678-1638

WORLDWIDE EDUCATION FOUNDATION
SHARON HUNG
11F NO171 SEC3 ROOSEVELT RD
TAIPEI 106
TAIWAN, REPUBLIC OF CHINA

WPT LAND 2LP
4416 EAST COTTON
CENTER BOULEVARD
PHOENIX, AZ 85040

WPT LAND 2LP
JAMES SCHOW
4416 EAST COTTON
CENTER BOULEVARD

Education_Management_II_LLC_Part2.txt

PHOENIX, AZ 85040

WREATH EQUITY LLC
5790 FLEET ST
STE 100
CARLSBAD, CA 92008

WREATH EQUITY LLC
JUAN
5300 N LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91601

WREN & FIDA INTERNATIONAL
320 E 900 ST
SALT LAKE CITY, UT 84111

WRIGHT INVESTORS GROUP, LLC.
DBA LIVING INTERIORS
TOBEY STEIN
PO BOX 42453
TUCSON, AZ 85733

WRIGHT NATIONAL FLOOD
INSURANCE COMPANY
PO BOX 33070
ST PETERSBURG, FL 33733-8070

WRPV XI AXCESS PORTLAND LLC
WATERTON ASSOCIATES
ANGELA ISAACSON
1500 NE 15TH AVE
PORTLAND, OR 97232

WSAC
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WSCA COLLEGE FAIR
595 ROUTE 25A
STE 18
MILLER PLACE, NY 11764

WSCA COLLEGE FAIR
8322 110TH ST E
ATTN CHRIS KELLY
PUYALLUP, WA 98373

WSCA
YOUGH SENIOR HS
919 LOWBER RD
HERMINIE, PA 15637
PANAMA

WSMH INC
DBA KUTV-TV
10706 BEAVER DAM RD
COCKEYSVILLE, MD 21030

WSU STUDENT BAR ASSN
UNION BANK ATTN: SARA OR TALA
18300 VON KARMON SUITE 340
IRVING, CA 92612

Page 667

Education_Management_II_LLC_Part2.txt

WSU-SBA
1 BANTING
IRVINE, CA 92618

WT COX SUBSCRIPTIONS
201 VILLAGE ROAD
SHALLOTTE, NC 28470

WTTA
33096 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WTTA
333 EAST FRANKLIN STREET
RICHMOND, VA 23219

WU, DAVID M
13930 CHADSWORTH TER
LAUREL, MD 20707

WV DECA
PO BOX 14
ONA, WV 25545

WW NORTON & CO INC
C/O NATIONAL BOOK CO
PO BOX 350
SCRANTON, PA 18512

WW NORTON & CO INC
PO BOX 350
DUNMORE, PA 18512-0350

WY DEPT OF EDUCATION
2300 CAPITOL AVE
HATHAWAY BUILDING
2ND FLOOR
CHEYENNE, WY 82072

WYATT & BLAKE LLP
GINNY WOOTEN
435 E MOREHEAD STREET
CHARLOTTE, NC 28202

WYNDHAM SUITES DALLAS PARK
CENTRAL
7800 ALPHA ROAD
DALLAS, TX 75240

WYNIT
2662 SOLUTION CENTER
CHICAGO, IL 60677-2006

WYNIT, INC.
PO BOX 10334
ALBANY, NY 12201

WYNIT, INC.
PO BOX 711719
CINCINNATI, OH 45271-1719

WYNIT, INC.
TIM

Education_Management_II_LLC_Part2.txt

5801 EAST TAFT RD
NORTH SYRACUSE, NY 13212

WYOMING ADMISSIONS OFFICERS
PO BOX 785
LARAMIE, WY 82073

WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH STREET
2ND WEST
CHEYENNE, WY 82002-0110

WYOMING DEPT. OF EDUCATION
2020 GRAND AVENUE
SUITE 500
LARAMIE, WY 82070

WYOMING STATE TREASURER
2515 WARREN AVE
STE 502
UNCLAIMED PROPERTY DIVISION
CHEYENNE, WY 82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY
NANCY RUSSELL- DIRECTOR
2515 WARREN AVE - STE 502
CHEYENNE, WY 82002

WYSLAINE LAMONTAGNE
4212 NORTHLAKE BLVD
PALM BEACH GARDENS, FL 33410

WYVITRA K STOKES
2039 10TH AVENUE
COLUMBUS, GA 31901

XANEDU PUBLISHING INC
25191 NETWORK PL
CHICAGO, IL 60673-1251

XANEDU PUBLISHING SERVICES
4355 D INTERNATIONAL BLVD
NORCROSS, GA 30093

XANEDU PUBLISHING SERVICES
XANEDU PUBLISHING INC
FILE 1256
1801 W OLYMPIC BLV
PASADENE, CA 91199-1256

XANG HO
20260 SENECA SQ
ASHBURN, VA 20147

XAVIER UNIVERSITY
A/P
3800 VICTORY PARKWAY
CINCINNATI, OH 45207

XCEL ENERGY
P O.BOX 9477
MPLS, MN 55484-9477

Education_Management_II_LLC_Part2.txt

XCELLENCE INC
DBA XACT DATA DISCIVERY
PO BOX 6594
CAROL STREAM, IL 60197-6594

XCELLENCE INC
DBA XACT DATA DISCOVERY
5800 FOXRIDGE DR STE 406
MISSION, KS 66202

XEROX CANADA LTD
P O BOX 4539 STN A
TORONTO, ON M5W 4P5
CANADA

XEROX CANADA LTD.
P O BOX 1298 STNM
CALGARY, AB T2P 2L2
CANADA

XEROX CORPORATION
2553 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

XEROX CORPORATION
25720 NETWORK PL
CHICAGO, IL 60673

XEROX CORPORATION
26600 SW PARKWAY AVE
WILSONVILLE, OR 97070-1000

XEROX CORPORATION
45 GLOVER AVE
PO BOX 4505
NORWALK, CT 06856

XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361

XEROX CORPORATION
PO BOX 7405
PASADENA, CA 91109-7405

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL 60680-2555

XEROX CORPORATION
PO BOX 802567
CHICAGO, IL 60680-2567

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XFINITY
PO BOX 3001
SOUTHEASTERN, PA 19398

XHIBIT SOLUTIONS INC

Education_Management_II_LLC_Part2.txt

ERIC DUNCAN
141 SOUTHPOINTE DR
BRIDGEVILLE, PA 15017

XIN WANG
2740 CHARITON STREET
OAKTON, VA 22124

XL MARKETING CORP
185 MADISON AVE
5TH FLOOR
NEW YORK, NY 10016

XL MARKETING CORP
CHRIS MURTAGH
1000 WISCONSIN AVE
STE 100
WASHINGTON, DC 20007

XO COMMUNICATIONS SERVICES INC
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0142

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0142

XO COMMUNICATIONS
FILE 50550
LOS ANGELES, CA 90074-0550

XPEDX STORES
C/O PNC BANK
PO BOX 677312
DALLAS, TX 75267-7312

XPEDX
2810 SHOP RD EXT
COLUMBIA, SC 29209

XPEDX
3568 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

XPEDX
5126 RALSTON ST
TRAINING BEHAV SCIENCE
VENTURA, CA 93003

XPEDX
PO BOX 31001-1382
PASADENA, CA 91110-1382

XPEDX
PO BOX 677319
DALLAS, TX 75267-7319

XPREP LEARNING SOLUTIONS
KATIE JACK
249 S HWY 101
STE 459
SOLANA BEACH, CA 92075

Education_Management_II_LLC_Part2.txt

XPRESSMYSELF.COM LLC
DBA SMARTSIGN
ERIC TORIBIO
32 COURT ST
STE 2200
BROOKLYN, NY 11201

X-RITE INC
PO BOX 633354
CINCINNATI, OH 45263-3354

X-RITE
4300 44TH ST SE
GRAND RAPIDS, MI 49512

XTIVIA INC
5602 S NEVADA ST
LITTLETON, CO 80120

XTIVIA, INC.
2035 LINCOLN HIGHWAY
STE 1010
EDISON, NJ 08817

XTIVIA, INC.
7200 SOUTH ALTON WAY
STE A-200
CENTENNIAL, CO 80112

XTIVIA, INC.
ISRAEL DISCOUNT BANK OF NY
511 5TH AVE
NEW YORK, NY 10017

YAHIA A RAHIM
BARBARA TIDWELL
200 WEST 19TH STREET
PANAMA CITY, FL 32405

YAHOO HOLDINGS INC
ANGELA YOUNG
701 FIRST AVENUE
SUNNYVALE, CA 94089-0703

YAHOO! SEARCH MARKETING
PO BOX BOX 89-4147
LOS ANGELES, CA 90189-4147

YAMANAKA ENTERPRISES
1266 KAMEHAMEHA AVE
HILO, HI 96720

YANKEE DOODLE PROFESSIONAL
BUILDING LLC
OFFICE MANAGER
401 NORTH ROBERT ST., STE 225
ST. PAUL, MN 55101

YANSHAO LUAN
PO BOX 4843
LA PUENTE, CA 91747

YASH TECHNOLOGIES INC

Education_Management_II_LLC_Part2.txt

```
REGHU NAIR
605 17TH AVENUE
EAST MOLINE, IL 61244

YASH TECHNOLOGIES PVT LTD
DHARMENDRA JAIN
605 17TH AVENUE
EAST MOLINE, IL 61244

YASMIN RAMASCO
1810 SE 50TH TERRACE
OCALA, FL 34480

YATES & YOUNG PLUMBING &
HEATING CO
KAY HARVEY
1501 LIMA AVE
FINDLAY, OH 45840

YATES-ASTRO
1030 LYNES AVE
PO BOX 23313
SAVANAH, GA 31403

YAZDANI, HOMAIRA
17916 MILROY DRIVE
DUMFRIES, VA 22026

YBP INC
JULIE MARSTON
PO BOX 277991
ATLANTA, GA 30384-7991

YELLOW CAB LTD
1441 CLARK DR
VANCOUVER, BC V5L 3K9
CANADA

YELLOW CAB LTD
PO BOX 8894 STN A
HALIFAX, NS B3K 5M5
CANADA

YELLOW CAB OF VA BEACH
1122 PRIDDY LANE
VIRGINIA BEACH, VA 23455

YELLOW CAB OF VA BEACH
6053 PROVIDENCE ROAD
VIRGINIA BEACH, VA 23464

YELLOW CAB OF VA BEACH
PO BOX 470
SUFFOLK, VA 23439

YELLOW PAGE DIRECTORY SERVICES
PO BOX 411450
MELBOURNE, FL 32941-1450

YELLOW PAGES DIRECTORY SVS
PO BOX 411450
ATTN: LISTING DEPARTMENT
MELB., FL 32941-1450
```

Education_Management_II_LLC_Part2.txt

YELLOW PAGES INC
PO BOX 670528
HOUSTON, TX 77267-0528

YELLOW PAGES INC.
PO BOX 411450
MELBOURNE, FL 32941-1450

YELLOW PAGES
PO BOX 111455
CARROLLTON, TX 75011-1455

YELLOW PAGES
PO BOX 41308
JACKSONVILLE, FL 32203-1308

YELLOWBIRD BUS COMPANY
7700 STATE RD
PHILADELPHIA, PA 19136

YELP INC
FINANCE
140 NEW MONTGOMERY STREET
9TH FLOOR
SAN FRANCISCO, CA 94105

YELP INC
PO BOX 204393
DALLAS, TX 75320-4395

YEN BROTHER FOOD SERVICE LTD
SALES@YENBROS.COM
1988 VERNON DRIVE
VANCOUVER, BC V6A 3Y6
CANADA

YEOMAN ENTERPRISES LLC
DBA CONTROL-O-FAX
JULIE CAREY
3070 W AIRLINE HWY
PO BOX 778
WATERLOO, IA 50703

YES ENERGY MANAGEMENT
PO BOX 650596
DALLAS, TX 75265

YES ENERGY MANAGEMENT
PO BOX 6606010
DALLAS, TX 75266-0610

YEXT INC
MICHAEL LEWIS
1 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10010

YEXT INC
MICHAEL LEWIS
PO BOX 9509
NEW YORK BY, NY 10087

Education_Management_II_LLC_Part2.txt

YIBIN WU
5494 CLINTON STREET
BURNABY, BC V5J2L8
CANADA

YMCA OF GREENVILLE
700 UAUGUSTA ST
GREENVILLE, SC 29605

YMCA OF GREENVILLE
EASTSIDE YMCA
LESLIE HARMON
ATTN LINDSAY BUCKLES
1250 TAYLORS RD
TAYLORS, SC 29687

YMCA OF GREENVILLE
JOEL SCHEVING
723 CLEVELAND ST
GREENVILLE, SC 29601

YMCA OF SOUTH HAMPTON ROADS
ROXANNE CASASSA
920 CORPORATE LANE
CHESAPEAKE, VA 23320

YOALI SAYAGO
5701 2ND AVE
LOS ANGELES, CA 90043

YOLANDA LAURENT
20207 OAK THORN WAY
TAMPA, FL 33647

YOLANDA THOMAS OWENS
101 FIVE OAKS CT
SAVANNAH, GA 31406

YONG H SOHN
CROSS PAINTING & MAINTENANCE
9071 LA COLONIA AVE
FOUNTAIN VALLEY, CA 92708

YONIS MUDEY
2288 FULTON STREET 309
BERKELEY, CA 94704

YORK ADAMS TRANS AUTHORITY
DBA RABBITTRANSIT
JENNA REEDY
1230 ROOSEVELT AVE
YORK, PA 17404

YORK ARTS
10 N BEAVER STREET
YORK, PA 17401

YORK COLLEGE OF PENNSYLVANIA
441 COUNTRY CLUB ROAD
YORK, PA 17403

YORK COUNTY ECONOMIC ALLIANCE
DARRELL AUTERSON

Education_Management_II_LLC_Part2.txt

114 ROOSEVELT AVE
STE 100
YORK, PA 17401

YORK PLEASANT VALLEY CONDOMINIUMS, LLC.
GIBSON, DANELLE
6259 REYNOLDS MILL RD
SEVEN VALLEYS, PA 17360

YORK PROPERTY MANAGEMENT
GROUP INC
MONIQUE PATTON
125 N GEORGE ST
YORK, PA 17401

YORK, CHRIS
101 - 2323 CAROLINA STREET
VANCOUVER, BC V5T 3S4
CANADA

YORKVILLE PHARMACY
DEBORAH D BOWERS
822-B E LIBRARY ST
YORK, PA 29745

YOSHIKO PHOTOGRAPHY
YOSHIKA SANTOSO
5045 MAGNOLIA GATE DR
DULUTH, GA 310096

YOSVANI MOLINA
1800 NW 24 AVE
APT 520
MIAMI, FL 33125

YOU WORLDWIDE
CALLE 75 CON AV 3H CC PLAZA 75
EDUARDO YORIS
LOCAL 17 YOU WORLDWIDE
MARACAIBO, ZU 04001
VENEZUELA

YOUNG & RUBICAM INC
DBA PRIME POLICY GROUP
CHARLIE BLACK
1110 VERMONT AVE NW
STE 1000
WASHINGTON, DC 20005-3544

YOUNG & RUBICAM, INC.
DBA BURSON-MARSTELLER
IAMS, BRYAN
P O BOX 101880
ATLANTA, GA 30392-1880

YOUNG KIM FOR ASSEMBLY 2016
921 11TH ST
STE 701
SACRAMENTO, CA 95814

YOUNG L HERTIG
826 ORANGE GROVE PL
S PASADENA, CA 91030

Education_Management_II_LLC_Part2.txt

YOUNG, TIFFANY M
12406 ALAMANCE WAY
UPPER MARLBORO, MD 20772-9354

YOUR FAMILY CARE CENTER
SHIDA SCIAM
801 N TUSTIN AVE
SANTA ANA, CA 92705

YOUR FAMILY WALK-IN CLINIC LLC
LISA COOLEY
17929 HUNTING BOW CIR
LUTZ, FL 33558

YOUR MARKETING PEOPLE
ISHANI DEPILLO
200 SPECTRUM CENTER DRIVE
SUITE 300-B
IRVINE, CA 92618

YOUR TEEN INC
STEPH SILVERMAN
23214 RANCH ROAD
BEACHWOOD, OH 44122

YOUVISIT LLC
20533 BISCAYNE BLVD
STE 1322
AVENTURA, FL 33180

YU DING EDUCATION CONSULTANT
LISA WU
11F-8 179 FU-HSING NORTH ROAD
SONGSHAN DISTRICT
TAIPEI
TAIWAN, REPUBLIC OF CHINA

YUCK OLD PAINT
320 MAPLE AVE WEST #159
VIENNA, VA 22180-5612

YUTONG LI
307 2528 EAST BROADWAY
VANCOUVER, BC V5M 4V2
CANADA

YVELT GRECY
7455 SW 43 COURT
DAVIE, FL 33314

YVONNE RAMIREZ-WELDEN
705 N 8TH AVE
SUITE 3A
DILLON, SC 29536

ZACH ALTERMAN
2330 1/2 CORAL ST
LOS ANGELES, CA 90031

ZACHARY JOHANNESEN
120 W HARRIS ST
APT 3
                    Page 677

Education_Management_II_LLC_Part2.txt

SAVANNAH, GA 31401

ZACHARY R SCRUGGS
312 S CHAMBERLAIN AVE
ROCKWOOD, TN 37854

ZACHERY M RUSSELL
6623 MONTEZUMA RD
APT 63
SAN DIEGO, CA 92115

ZAKIYYAH WEATHERSPOON
3965 APPLECROSS RD
VALCOSTA, GA 31605

ZAWACKI, ANDREA L
10436 LAMON AVENUE
OAK LAWN, IL 60453

ZAYO GROUP HOLDINGS INC
DBA ZAYO GROUP LLC
LISA JACKSON
400 CENTENNIAL PKWY
STE 200
LOUISVILLE, CO 80027

ZAYO GROUP LLC
PO BOX 952136
DALLAS, TX 75395-2136

ZEE MEDICAL SERVICE CO
16631 BURKE LANE
HUNTINGTON BEACH, CA 92647

ZEE MEDICAL SERVICE CO.
107 SOUTH BRYANT STREET
OJAI, CA 93023

ZEE MEDICAL SERVICE CO.
2745B LEISCZ`S BRIDGE ROAD
READING, PA 19605

ZEE MEDICAL
8100 E BROADWAY AVE
STE F
TAMPA, FL 33619-2223

ZEE MEDICAL
PO BOX 204683
DALLAS, TX 75320

ZEE MEDICAL
PO BOX 911
BURNSVILLE, MN 55337

ZELLER ELECTRIC CORP
1111 RANCHO CONEJO BLVD
SUITE 207
NEWBURY PARK, CA 91320

ZELLUYAH GAITHO
8141 LEGER DRIVE
LAS VEGAS, NV 89145

Education_Management_II_LLC_Part2.txt

ZENITH ENVIRONMENTAL PEST CONT
MARLEEN
7102 ALABAMA AVE
CANOGA PARK, CA 91303

ZEPHYR TALENT AGENCY
KIM VAN VLIET
PO BOX 4062
CEDAR PARK, TX 78613

ZEPHYRENE VILLALUZ
1825 CIVIC CENTER DR
N LAS VEGAS, NV 89030

ZETA INTERACTIVE
185 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10016

ZHENIA PORTO TORNES
20513 SW 88 AVE
CUTLER BAY, FL 33189

ZIMRIDE
KATHERINE KING
600 CORPORATE PARK DR
ATTN: ZIMRIDE DEPARTMENT
CLAYTON, MO 63105

ZIMRIDE
SARA VERPLAETSE
600 CORPORATE PARK DRIVE
ATTN: ZIMRIDE DEPARTMENT
CLAYTON, MO 63105

ZIRAN WANG
52-6600 LUCAS ROAD
RICHMOND, BC V7C 4T1
CANADA

ZOETIS LLC
KRISTEN KLING
4TH FLOOR
100 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

ZOETIS LLC
KRISTEN KLING
PO BOX 419022
BOSTON, MA 02241-9022

ZOHO CORPORATION
310-4900 HOPYARD RD
PLEASANTON, CA 94588-7100

ZOHO CORPORATION
PO BOX 742760
LOS ANGELES, CA 90074-2760

ZOLFO COOPER LLC
101 EISENHOWER PKWY
3RD FL

Education_Management_II_LLC_Part2.txt

ROSELAND, NJ 07068

ZOLINE, SUSAN
207 SKOKIE BLVD
WILMETTE, IL 60091

ZOLTAN VINCZE
34000 N 27TH DR #1014
PHOENIX, AZ 85085

ZOME DESIGN LLC
ZANE TOESTER
3808 N SULLIVAN RD # 3Q
SPOKANE VALLEY, WA 99216

ZONG PENG
4325 15TH AVENUE WEST
VANCOUVER, BC V6R 3A9
CANADA

ZOOM NORTH AMERICA
BILL MCEVOY
2120 SMITHTOWN AVE
RONKONKOMA, NY 117779

ZOOM VIDEO COMMUNICATIONS
RICHARD GATCHALIAN
55 ALMADEN BLVD
SAN JOSE, CA 95113

ZSOFIA ALFONSO
7377 POSTON WAY
BOULDER, CO 80301

ZU USA LLC
WENDY RODGERS
3010 LOCUST STREET
SUITE 101A
SAINT LOUIS, MO 63103

ZULU DANCE FOUNDATION
CRYSTAL CASTILIO
PO BOX 1574
NIPOMO, CA 93444

ZVONIMIR ZIMBREK
7928 WEST DRIVE
APT #411
MIAMI, FL 33141